# IN THE UNITED STATES DISTRICT COURT
## FOR THE
## NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE: TESTOSTERONE REPLACEMENT THERAPY PRODUCTS LIABILITY LITIGATION, | MDL NO. 2545 |
| | Master Docket Case No. 1:14-cv-01748 |
| THIS DOCUMENT RELATES TO: | Judge Matthew F. Kennelly |
| All Cases Listed in Exhibit A | |

## JUDGMENT IN A CIVIL CASE

Judgment is hereby entered (check appropriate box):

☐     in favor of plaintiff(s)
and against defendant(s)
in the amount of $    ,

         which ☐ includes     pre–judgment interest.
              ☐ does not include pre–judgment interest.

Post-judgment interest accrues on that amount at the rate provided by law from the date of this judgment.

Plaintiff(s) shall recover costs from defendant(s).

_____

☐     in favor of defendant(s)
and against plaintiff(s)

.

Defendant(s) shall recover costs from plaintiff(s).

_____

☒     other: Pursuant to the Court's order of 8/17/2018 in the MDL 2545 master file,

Case No. 14 C 1748 (dkt. no. 2841) final judgment is entered in favor of Besins.

_____

This action was *(check one)*:

☐ tried by a jury with Judge     presiding, and the jury has rendered a verdict.
☐ tried by Judge     without a jury and the above decision was reached.
☒ decided by Judge Matthew F. Kennelly.

Date:   8/22/2018                Thomas G. Bruton, Clerk of Court

                                    Pamela J. Geringer, Deputy Clerk

# Exhibit A

| Case Name | Case No. |
|---|---|
| Aaron, Paul v AbbVie Inc, et al | 15-CV-08903 |
| Abee, Grady v AbbVie Inc, et al | 16-CV-06608 |
| Abee, William Jr. v AbbVie Inc, et al | 15-CV-09839 |
| Abney, Jeffrey v AbbVie Inc, et al | 15-CV-10992 |
| Abshire, Timothy v AbbVie, Inc, et al | 16-CV-11182 |
| Acker, Gary v AbbVie, Inc., et al | 17-CV-03816 |
| Acord, James v AbbVie Inc, et al | 16-CV-03508 |
| Acosta, Paul, et al v AbbVie Inc, et al | 15-CV-10996 |
| Adame, Juan v AbbVie Inc, et al | 16-CV-04083 |
| John Adams v AbbVie Inc | 15-CV-03940 |
| Joseph Adams Jr. v AbbVie Inc. | 15-CV-04054 |
| Adams, Kenneth v AbbVie Inc, et al | 16-CV-05019 |
| Adams, Lloyd Gene v AbbVie Inc., et al | 15-CV-02957 |
| Adams, Robert v AbbVie Inc., et al | 16-CV-01591 |
| Adams, Robert B. v AbbVie Inc, et al | 16-CV-00872 |
| Adams, Terry v. AbbVie Inc., et al. | 15-CV-11676 |
| Adams, Gary v AbbVie Inc, et al | 16-CV-01416 |
| Aday, Franklin v AbbVie, Inc., et al | 17-CV-01737 |
| Adkins, Randall v AbbVie Inc, et al | 16-CV-05623 |
| Agtmaal, Jerry, et al v AbbVie, Inc, et al | 16-CV-10401 |
| Agugliaro, Richard et al v. AbbVie Inc., et al | 16-cv-09886 |
| Aguilar, Dominick v AbbVie, Inc., et al | 17-CV-04324 |
| Aguilar, et al v AbbVie Inc, et al | 15-CV-08451 |
| Airey, Lewis Jr. v AbbVie Inc, et al. | 15-CV-10514 |
| Akers, Calvin v AbbVie Inc, et al | 16-CV-03239 |
| Alampi, Joseph, et al v AbbVie, Inc., et al | 15-CV-08266 |
| Alanis, Anthony et al v. AbbVie Inc., et al | 15-CV-07844 |
| Artemio Alaiz and Araceli Alaniz v AbbVie Inc | 15-CV-04561 |
| Albert, Johnnie, et al v AbbVie Inc, et al | 16-CV-01755 |
| Alcock, Stephen v AbbVie, Inc., et al | 17-CV-01739 |
| Claude Aldridge Jr. V. AbbVie Inc | 15-CV-03035 |
| Alessi, James v AbbVie Inc, et al | 15-CV-09925 |
| Alexander, George v AbbVie Inc., et al | 15-CV-11887 |
| Alford, James  v. AbbVie Inc., et al | 15-CV-09052 |
| Allen, Frank, et al v AbbVie, Inc., et al | 16-CV-07646 |
| Allen, Harold, et al v. AbbVie Inc, et al | 16-CV-01739 |
| Allen, Norman v. AbbVie Inc., et al | 16-cv-10051 |
| Allison, Christian v. AbbVie Inc., et al. | 17-CV-07727 |
| Alonzo, Christopher v AbbVie Inc, et al | 16-CV-06307 |
| Alper, Irv  v. AbbVie Inc., et al | 15-CV-09344 |
| Al-Salim, Omer v AbbVie, Inc., et al | 16-CV-01181 |
| Alswager, Thomas v AbbVie, Inc, et al | 16-CV-07330 |
| Altenbach, Alan, et al v AbbVie, Inc, et al | 17-CV-01384 |
| Alter, Kurt v. AbbVie Inc., et al | 16-cv-10095 |
| Alvarez, Alexander v. AbbVie Inc, et al | 15-CV-10741 |
| Ambriz, Albert v AbbVie Inc, et al | 16-CV-00775 |
| Anand, Jaideep v AbbVie Inc, et al | 16-CV-01364 |
| Anderson Jr., James v AbbVie, Inc., et al | 17-CV-02139 |
| Anderson, Beau  v AbbVie Inc | 15-CV-05347 |

| Case Name | Case No. |
|---|---|
| Anderson, Dennis, et al v AbbVi e Inc | 15-CV-05957 |
| Anderson, Edward v AbbVie, Inc, et al | 16-CV-05352 |
| Anderson, George v AbbVie Inc, et al | 15-CV-10075 |
| Anderson, Greg v AbbVie, Inc., et al | 16-CV-11156 |
| Anderson, Jesse v AbbVie, Inc., et al | 16-CV-11537 |
| Anderson, Robert v AbbVie, Inc., et al | 17-CV-01624 |
| Andrews, Jerry et al v. AbbVie Inc., et al | 17-CV-05475 |
| Andrews, Terry, et al v AbbVie Inc, et al | 15-CV-9901 |
| Andujar, Jose  v AbbVie, Inc., et al | 17-CV-01625 |
| Angel, Albert v AbbVie Inc, et al | 16-CV-08781 |
| Annarino, Richard v AbbVie Inc, et al | 16-CV-00831 |
| Anthony, Michael v AbbVie, Inc, et al | 16-CV-09869 |
| Arendt, James, et al v AbbVie Inc, et al | 15-CV-11171 |
| Armstrong, Shawn et al. v AbbVie Inc, et al | 15-CV-08603 |
| Arndt, Darold v AbbVie Inc, et al | 16-CV-08560 |
| Arnett, John L., et al v AbbVie Inc, etal | 16-CV-01366 |
| Ronald Arpajian and Michele Arpajian v. AbbVie Inc | 15-CV-02821 |
| Arredondo, Alex v AbbVie, Inc., et al | 16-CV-003144 |
| Artis, Susan, et al v AbbVie Inc, et al | 16-CV-01623 |
| Artley, Carrie, et al v AbbVie Inc, et al | 15-CV-11178 |
| Asbury, Robert v AbbVie Inc, et al | 16-CV-06317 |
| Asher, Cecilia, et al. v AbbVie Inc, et al | 16-CV-00410 |
| Ashton, Mark, et al v. AbbVie Inc., et al | 15-CV-09400 |
| Asperheim, Aaron v. AbbVie Inc., et al | 16-cv-10172 |
| Atkins, Parthenia, et al v AbbVie, Inc, et al | 16-CV-09783 |
| Atkins, Steven v. AbbVie inc., et al | 16-CV-04625 |
| Atkinson, Richard, et al v AbbVie Inc, et al | 16-CV-07045 |
| Attebery, Gerald Jr. v AbbVie Inc, et al | 15-CV-10430 |
| Austin, Michael v. AbbVie, Inc., et al | 16-CV-05020 |
| Baaqee, Shakir v AbbVie, Inc., et al | 17-CV-03817 |
| Babos, Ron v. AbbVie, Inc. et al | 16-CV-04959 |
| Bagwell, Danny v. AbbVie Inc., et al. | 15-cv-11860 |
| Bahlman, Frederick v AbbVie, Inc., et al | 17-CV-06767 |
| Bailey, Milburn S.  v AbbVie Inc | 15-CV-05301 |
| Robert E. Bailey and Sherry E. Bailey v. AbbVie Inc. | 15-CV-03001 |
| Baker, David v AbbVie Inc, et al | 15-CV-08344 |
| Baker, John v AbbVie, Inc., et al | 17-CV-04198 |
| Baker, Michael, et al v AbbVie Inc, et al | 16-CV-10663 |
| Baker, Terry et al v. AbbVie, Inc., et al | 15-CV-07761 |
| Balch, Karen  et al  v AbbVie Inc et al | 15-CV-06925 |
| Baldwin, Norma, et al v. AbbVie, Inc, et al | 15-CV-07497 |
| Ballasy, Kenneth v. AbbVie Inc, et al | 16-CV-02929 |
| Bamberg, David J. v AbbVie, Inc., et al | 14-CV-04573 |
| Bangert, Brian v AbbVie Inc, et al | 16-CV-00481 |
| Banks, Michael v. AbbVie Inc, et al | 15-CV-10759 |
| Bannister, Ivan v  v AbbVie, Inc., et al | 17-CV-01626 |
| Baptista, Eric v. AbbVie Inc., et al | 16-CV-9134 |
| Donald Barba Jr. and Sylvia Barba, h/w v AbbVie Inc | 15-CV-03874 |
| Barber, James v AbbVie inc, et al | 16-CV-05987 |

| Case Name | Case No. |
|---|---|
| Barber, William Jr. v AbbVie Inc, et al | 15-CV-11181 |
| Barboza, Richard, et al v AbbVie, Inc., et al | 17-CV-09313 |
| Barefoot, Timothy v AbbVie, Inc., et al | 16-CV-11558 |
| Barnes, Kenneth, et al v AbbVie, Inc, et al | 16-CV-10459 |
| Barnette, Kevin v AbbVie, Inc, et al | 17-CV-00705 |
| Barnier, Mark, et al v AbbVie, Inc., et al | 16-CV-11474 |
| Barone, Christopher A. v AbbVie Inc, et al | 16-CV-05247 |
| Barrett, Cherlyn, et al v. AbbVie Inc | 15-CV-02276 |
| Benito Barrios and Oralia Thompson Barrios v. AbbVie Inc | 15-CV-03038 |
| Bartee, Douglas v AbbVie Inc, et al | 16-CV-03344 |
| Bartel, Richard v AbbVie Inc, et al | 15-CV-08963 |
| Barton, Bruce v AbbVie Inc, et al | 15-CV-10013 |
| Mark Barton v. AbbVie Inc | 15-CV-02763 |
| Barton, Timothy v. AbbVie Inc, et al | 16-CV-03205 |
| Basile, Mario v AbbVie Inc, et al | 16-CV-04110 |
| Bass, Jerald v AbbVie Inc, et al | 16-CV-00648 |
| Johnnie R. Batie v AbbVie Inc | 15-CV-05308 |
| Baumgart, Jim v. AbbVie Inc., et al. | 15-cv-11838 |
| Beam, Charles, Individually, and as the Successor in the Interest to Keith Beam, Deceased v. AbbVie Inc., et al | 15-cv-11426 |
| Beard, Robert, et al v AbbVie Inc, et al | 16-CV-02947 |
| Marty Bearry et al v AbbVie Inc et al | 15-CV-06517 |
| Beasley Jr., Joseph Diehl v AbbVie, Inc., et al | 18-CV-00302 |
| Beason, James L. , et al v AbbVie, Inc, et al | 17-CV-00827 |
| Beavers, Donna, et al v. AbbVie Inc, et al | 16-CV-00210 |
| Beck, Henry v AbbVie Inc, et al | 16-CV--01355 |
| Beckman, Ronald G. v AbbVie Inc, et al | 16-CV*00214 |
| Beddingfield, Shawn v. AbbVie Inc., et al | 16-CV-04895 |
| Bedford, Robert, et al v AbbVie, Inc, et al | 16-CV-01607 |
| Bednorz, Gerald, et al v AbbVie Inc, et al | 15-CV-07545 |
| Bege, James v AbbVie, Inc, et al | 17-CV-00967 |
| Robert F. Behrens v AbbVie Inc | 15-CV-05309 |
| Bell, Christopher J. v. AbbVie Inc., et al | 16-CV-02819 |
| Bell, Jeff v AbbVie Inc, et al | 16-CV-08554 |
| Bell, Jerome v AbbVie Inc, et al | 16-CV-01713 |
| Bell, John Lieper V AbbVie, Inc, et al | 16-CV-10988 |
| Bell. Timothy v AbbVie Inc, et al | 16-CV-01420 |
| Mark A. Bemetz v AbbVie Inc | 15-CV-04961 |
| Benett Jr., Bennett, et al v AbbVie Inc, et al | 16-CV-06302 |
| Bennett, Charles E. , et al v. AbbVie Inc, et al | 16-CV-01908 |
| Bennett, Roger v AbbVie, Inc., et al | 17-CV-01627 |
| Benninger, Richard, et al. v AbbVie Inc, et al. | 15-CV-05920 |
| Benoit, John K. v. AbbVie Inc., et al | 15-cv-11306 |
| Bentley, Darryl  v. AbbVie Inc., et al | 15-CV-09000 |
| Beougher, James V AbbVie, Inc., et al | 17-CV-01629 |
| Berardi, Philip et al v. AbbVie Inc., et al | 16-CV-9065 |
| Peter L. Beren v. AbbVie Inc. | 15-CV-03036 |
| Berge, Marybelle, et al v AbbVie Inc, et al | 16-CV-03466 |
| Bergman, Jessica, et al v AbbVie Inc, et al | 16-CV-00575 |

| Case Name | Case No. |
|---|---|
| Timothy A. Bergmayr v. AbbVie Inc | 15-CV-00867 |
| Berlinger, Cal v AbbVie, Inc., et al | 16-CV-04770 |
| Berman, Robert v. AbbVie Inc., et al | 17-CV-02727 |
| Bernola, Howard, et al v AbbVie in, et al | 16-CV-00492 |
| Berry, John v AbbVie Inc, et al | 16-CV-06153 |
| Berry, Michael P., et al v AbbVie Inc, et al | 16-CV-01010 |
| Berry, William A.  v AbbVie Inc, et al | 17-CV-01628 |
| Bertolini, Anthony v AbbVie Inc, et al | 15-CV-03738 |
| Betts, Ragan  et al v AbbVie Inc et al | 16-CV-00582 |
| Bevan, Arthur v. AbbVie Inc., et al | 16-cv-09885 |
| Bickel, Wade v AbbVie, Inc, et al | 16-CV-10977 |
| Biele, Patrick, et al v. AbbVie Inc, et al | 15-CV-04852 |
| Bilbrey, Greg, et al v. AbbVie Inc, et al | 16-CV-08559 |
| Billue, Kimberly, et al v AbbVie Inc, et al | 15-CV-09912 |
| Bilski, Richard v AbbVie, Inc., et al | 17-CV-02323 |
| Birdwell III, Thomas P. v AbbVie, Inc., et al | 18-CV-00252 |
| Bishop, James v AbbVie Inc, et al | 16-CV-08082 |
| Bitner, Danny v AbbVie, Inc, et al | 17-CV-00707 |
| Black, Sarah L., et al. v. AbbVie Inc, et al | 16-CV-00122 |
| Blackman, Gloria v. AbbVie Inc., et al | 16-CV-04779 |
| Blackmon, Benjahaman v AbbVie Inc et al | 15-CV-07080 |
| **Blake, Ernest v AbbVie Inc, et al** | 16-CV-04584 |
| Blake, Matthew, et al v AbbVie Inc, et al | 16-CV-06237 |
| Blankenship, Mark v AbbVie Inc, et al | 16-CV-00866 |
| Blankenship, William H. v AbbVie Inc, et al | 16-CV-03696 |
| Blanton, Roy v. AbbVie Inc., et al | 16-CV-02850 |
| Bleick, Allen v AbbVie Inc, et al | 16-CV-01262 |
| Blevins, Howard v AbbVie Inc, et al | 15-CV-10199 |
| Blevins, Randy v AbbVie Inc, et al | 15-CV-07396 |
| Blevins,Richard L. v AbbVie Inc, et al | 16-CV-07838 |
| Blume, Shane, et al ve AbbVie, Inc. | 17-CV-06731 |
| Blyzka, Robert V.  v. AbbVie Inc., et al | 15-cv-11269 |
| Boatman, Darcy G. v AbbVie, Inc., et al | 15-CV-09169 |
| Boden, Francis v AbbVie, Inc., et al | 17-CV-03748 |
| Bodow,Wayne v AbbVie, Inc, et al | 16-CV-10828 |
| Bodshaug, Richard | 16-CV-11221 |
| Bolton, Kirk v. AbbVie Inc., et al. | 15-cv-11810 |
| Bond, Sean v AbbVie Inc, et al | 16-CV-06141 |
| Bondi, John, et al v AbbVie Inc, et al | 15-CV-09792 |
| Bonillas, David R. v AbbVie Inc, et al | 16-CV-00135 |
| Boone, Daniel, et al v AbbVie, Inc, et al | 17-CV-01154 |
| Boone, Edwin v AbbVie Inc, et al | 16-CV-08547 |
| Boone, Melvin v AbbVie Inc, et al | 15-CV-08265 |
| Booth, Larry v. AbbVie Inc., et al | 16-cv-10133 |
| Borge, John v. AbbVie Inc, et al | 15-CV-10909 |
| Bernard A. Borgnis v AbbVie Inc | 15-CV-02530 |
| Borovicka, Joh, et al. v AbbVie, Inc, et al | 17-CV-08027 |
| Boss, Charlie, et al v AbbVie Inc., et al | 16-CV-01287 |
| Bossi, Richard v. AbbVie Inc., et al | 16-cv-10135 |

| Case Name | Case No. |
|---|---|
| Boswell-Butler, Linda , et al v AbbVie, Inc, et al | 16-CV-11291 |
| Boteler, Curtis v. AbbVie Inc., et al | 16-cv-10137 |
| Boucher, Joseph v. AbbVie, Inc., et al | 16-CV-05024 |
| Boutte, Perry v AbbVie Inc, et al | 15-CV-08201 |
| Bowden, Jackie v AbbVie, Inc | 17-CV-01630 |
| Bowden, Robert Jr. v AbbVie Inc, et al | 15-cv-10065 |
| Bowell, David, et al v. AbbVie Inc, et al | 16-CV-01863 |
| Bowers, James v AbbVie Inc, et al | 15-CV-09886 |
| Bowers, Williams v. AbbVie, Inc., et al. | 15-CV-09403 |
| Bowker, Randall v AbbVie, Inc, et al | 16-CV-09807 |
| Boyd, Pretty Sr. v AbbVie Inc, et al | 15-CV-10062 |
| Boykin, Greg v. AbbVie Inc., et al | 17-CV-07889 |
| Bracey, Christopher, et al v AbbVie Inc, et al | 16-CV-06239 |
| Raymond Bracken and Diana Bracken v. AbbVie Inc | 15-CV-03039 |
| Bradbury, Craig v AbbVie, Inc, et al | 17-CV-01740 |
| Bradenburg, David v  AbbVie, Inc., et al | 16-CV-11538 |
| Bradford, Anthony v. AbbVie Inc et al. | 16-cv-2108 |
| Bradshaw, Denise, et al v AbbVie Inc, et al | 16-CV-07891 |
| Kevin Bradshaw v AbbVie Inc et al | 15-CV-07049 |
| Brady, Debra , et al v. AbbVie Inc, et al | 15-CV-10831 |
| Brady, Robert v AbbVie Inc, et al | 16-CV-01367 |
| Bradybaugh, Anthony | 15-CV-07811 |
| Bragg, Crystal, et al v AbbVie inc, et al | 16-CV-01124 |
| Bramall, Phillip v AbbVie, Inc., et al | 17-CV-02522 |
| Brandon, Henry v AbbVie  Inc, et al | 16-CV-08549 |
| Branson, Allen et al v. AbbVie Inc, et al | 16-CV-03407 |
| Branson, Paul v. AbbVie Inc., et al. | 15-cv-11843 |
| Branson, Robert | 16-CV-01778 |
| Brant, Anna Mary v AbbVie, Inc, et al | 16-CV-11219 |
| Braswell, James v AbbVie Inc, et al | 15-CV-08304 |
| Braucksieker, Frederic, et al v. AbbVie Inc, et al | 15-CV-10779 |
| Breau, Marc v. AbbVie, Inc., et al. | 15-CV-09371 |
| Breese, Douglas A. v. AbbVie Inc, et al | 15-CV-10915 |
| Breimon, Brett E. v AbbVie, Inc., et al | 17-CV-06757 |
| Bridges, Frank | 16-CV-01191 |
| Richard Bright v. Abbvie Inc | 15-CV-02413 |
| Bright, Robert et al v AbbVie Inc et al | 15-CV-07899 |
| Brightwell, James v. AbbVie Inc., et al | 15-cv-11845 |
| Briscoe, Alton v. AbbVie Inc., et al. | 17-CV-07732 |
| Briscoe, Terry v AbbVie Inc, et al | 16-CV-01665 |
| Britt, Jerry W. v. AbbVie Inc., et al. | 15-cv-11415 |
| John Britton v. AbbVie Inc., et al. | 15-cv-11383 |
| Britton, Linda, et al v AbbVie Inc, et al | 16-CV-01476 |
| Brock, Daryl R.. v AbbVie Inc, et al | 15-CV-09903 |
| Brock, Keith v AbbVie, Inc., et al | 16-CV-003099 |
| Brockhoff, Gregory v AbbVie Inc, et al | 15-CV-10213 |
| Stephen Brodale v AbbVie inc, et al | 15-CV-07215 |
| Brodersen, Ross, et al v AbbVie Inc, et al | 16-CV-00585 |
| Broge,William v AbbVie, Inc, et al | 16-CV-10653 |

| Case Name | Case No. |
|---|---|
| Brooks, Larry v AbbVie, Inc., et al | 17-CV-03871 |
| Brophy, Robert v AbbVie Inc, et al | 16-CV-00617 |
| Brotherton, Timothy L. v AbbVie Inc, et al | 16-CV-07285 |
| Gregory A. Brown v AbbVie Inc, et al | 15-CV-07221 |
| Brown, Kenneth E. v AbbVie Inc, et al | 16-CV-01369 |
| Brown, Melvin v AbbVie Inc, et al | 16-CV-04207 |
| Brown, Robert S. v AbbVie Inc, et al | 16-CV-05490 |
| Brown, Shawn T.  v AbbVie Inc, et al | 15-CV-08209 |
| Browne, Robert v  AbbVie, Inc., et al | 16-CV-11456 |
| Brownen, Michael et al v. AbbVie Inc., et al. | 16-cv-2044 |
| Cynthia Brown-Hansen Individually and as Administrator of the Est. of Douglas Hansen v AbbVie Inc | 15-CV-04647 |
| Brubaker, Curtis v AbbVie Inc, et al | 15-CV-09946 |
| Adam Bruce v. AbbVie Inc., et al | 15-cv-11452 |
| Bruen, Jonathan v AbbVie, Inc., et al | 17-CV-01631 |
| Brunas, Duane, et al v. AbbVie Inc., et al | 16-CV-02594 |
| Bryant, Duwayne, et al v. AbbVie Inc, et al. | 15-CV-10433 |
| Bryant, Grady Lee v AbbVie Inc, et al | 16-CV-00663 |
| Buchanan, Robert v AbbVie Inc, et al | 16-CV-01004 |
| Buchanan, Willie v. AbbVie Inc, et al | 15-CV-10789 |
| Budd, Sam H., et al v AbbVie Inc, et al | 16-CV-01370 |
| Buford, James A. v AbbVie, Inc, et al | 17-CV-01286 |
| Bullard, Bruce et al. v. AbbVie Inc., et al. | 17-CV-08268 |
| Bumgardner, William, et al v AbbVie Inc, et al | 16-CV-06312 |
| Bunch, Glenn et al v. AbbVie Inc, et al | 16-CV-03345 |
| Bunt, Jeffery v AbbVie Inc, et al | 16-CV-01029 |
| Bunting, Juliana , et al. v AbbVie Inc, et al. | 15-CV-09699 |
| Bunting, Jr.,Richard G.  v AbbVie Inc | 15-CV-03577 |
| Buono, Brian J. v. AbbVie, Inc., et al. | 15-CV-09307 |
| Burch, Alton v AbbVie Inc, et al | 15-CV-07451 |
| Burczycki, Michael v. AbbVie Inc., et al. | 16-cv-2125 |
| Burgess, Gary v AbbVie, Inc, et al | 17-CV-01608 |
| Burgess, Roger v. AbbVie Inc, et al | 15-CV-10739 |
| Burke, Kenneth v AbbVie Inc, et al | 16-CV-09349 |
| Burke, Patrick N. v AbbVie Inc, et al | 16-CV-01670 |
| Burkhart,Jay  v AbbVie Inc, et al | 15-CV-07374 |
| Burman, Steven v AbbVie, Inc., et al | 16-CV-11549 |
| Burnett, Randy, et al. v AbbVie Inc, et al | 16-CV-00216 |
| Burnham, Gary v AbbVie, Inc., et al | 17-CV-04146 |
| Burrell, Ronald v AbbVie, Inc., et al | 16-CV-003135 |
| Burris, Larry v. AbbVie Inc., et al | 17-CV-2833 |
| Buschmann, Christopher v AbbVie Inc, et al | 16-CV-00576 |
| Bush, Andrew v AbbVie, Inc, et al | 17-CV-00697 |
| Bush, Luke v AbbVie Inc, et al | 15-CV-11897 |
| Butler, David v AbbVie Inc, et al. | 15-CV-10568 |
| Butler, Frederick v. AbbVie Inc., et al. | 15-cv-11854 |
| Ronald Butler v AbbVie Inc et al | 15-CV-06911 |
| Cadelo, Leopoldo Jr. , et al. v AbbVie Inc, et al. | 15-CV-09533 |
| Cain, Kim v AbbVie Inc, et al | 16-CV-01328 |

| Case Name | Case No. |
|---|---|
| Cain, Ricky T. v AbbVie, Inc., et al | 17-CV-02184 |
| Caine, Adrian, et al v AbbVie Inc, et al | 15-CV-06564 |
| Caldwell, Cliff v AbbVie Inc, et al | 16-CV05330 |
| Calhoun, John v AbbVie Inc, et al | 16-CV-03626 |
| Calhoun, Larry Jr. v AbbVie Inc, et al | 16-CV-05331 |
| Calhoun, Robert L.  v. AbbVie Inc., et al | 15-CV-09046 |
| Callahan, Paul F.  V AbbVie Inc, et al | 16-CV-00219 |
| Calvillo, Evelyn, et al v AbbVie Inc, et al | 16-CV-07810 |
| Calvin, Phillip et al. v. AbbVie Inc., et al. | 15-cv-11469 |
| Camarra, Marc v. AbbVie Inc., et al | 15-CV-09224 |
| Camp, Charles, et al v AbbVie, Inc, et al | 16-CV-09834 |
| Randall G. Camp v. AbbVie Inc | 15-CV-02243 |
| Campana, Anthony&Terrie v. AbbVie Inc, et al. | 15-CV-10351 |
| Campbell, Gregory B.  AbbVie Inc, et al | 16-CV-01373 |
| Campbell, Jr., Bobby v. AbbVie Inc., et al. | 17-CV-07829 |
| Campbell, Martha et al v. AbbVie Inc., et al | 16-cv-10145 |
| Campbell, Robert M. v Endo Pharmaceuticals Inc, et al. | 15-CV-06390 |
| Daniel Campos v AbbVie Inc | 15-CV-04253 |
| Campos, Humberto v AbbVie Inc, et al. | 15-CV-10566 |
| Keith L. Canaday v AbbVie Inc | 15-CV-05645 |
| Patrick M. Canal v AbbVie Inc Et al | 15-CV-06831 |
| Canion, Thomas et al v AbbVie Inc, et al | 15-CV-06448 |
| Cantrell, Jeffrey v Endo Pharmaceuticals, et al | 15-CV-08329 |
| Cantwell, Leslie,  et al. v AbbVie Inc, et al | 15-CV-06569 |
| Caponi, Ronald E. v AbbVie, Inc., et al | 17-CV-02413 |
| Capps, Napoleon B  v.  AbbVie Inc, et al | 16-CV-05864 |
| Carey, Michael v AbbVie, Inc, et al | 17-CV-00822 |
| Carl, Michael N.  AbbVie Inc, et al | 16-CV-01436 |
| Carlson, Curt v. AbbVie Inc., et al. | 15-CV-08533 |
| Carlson, Thomas v AbbVie, Inc., et al | 16-CV-11287 |
| Carman, Gregory v. AbbVie Inc., et al | 15-CV-07808 |
| Carpenter, James v AbbVie Inc, et al | 16-CV-03981 |
| Ronald Carpenter, et al v AbbVie Inc, et al | 15-CV-02925 |
| Carreon, Evaristo v. AbbVie, Inc., et. al. | 15-cv-09939 |
| Carson, Grady v AbbVie, Inc., et al | 16-CV-03264 |
| Carswell, Sr., Jerald D.  v. AbbVie Inc., et al. | 15-cv-11389 |
| Carter, Charles v. AbbVie Inc., et al. | 15-cv-09805 |
| Cartwright, Harry v AbbVie Inc, et al | 15-CV-06435 |
| Carullo, Frederick, et al v. AbbVie Inc., et al | 15-CV-08679 |
| Case, Ronald, et al v. AbbVie Inc, et al | 16-CV-01949 |
| Cassone, Peter v AbbVie, Inc., et al | 17-CV-04054 |
| Castine, Michael v AbbVie, Inc., et al | 16-CV-003264 |
| Casto et al. v. AbbVie Inc., et al. | 15-cv-09848 |
| Catrett, Ernest v Eli Lilly and Company, et al | 15-CV-08331 |
| Caylor, Josephne, et al v AbbVie Inc, et al | 15-CV-08269 |
| Cearly, James v. AbbVie Inc, et al. | 15-CV-10498 |
| Centers, James et al v AbbVie Inc et al | 15-CV-07779 |
| Cessna, Richard v AbbVie, Inc, et al | 17-CV-01610 |
| Chabak, John v AbbVie, Inc, et al | 17-CV-01612 |

| Case Name | Case No. |
|---|---|
| Chambers, Grant v AbbVie Inc, et al | 15-CV-08976 |
| Chancey, Mark, et al v AbbVie Inc, et al | 16-CV-04111 |
| Chandler, Helga, et al v AbbVie Inc, et al | 16-CV-09557 |
| Chapp Jr., Richard v AbbVie Inc, et al | 16-CV-03014 |
| Charles, Franklin v AbbVie Inc, et al | 16-CV-02684 |
| Charles, Tim v AbbVie Inc, et al | 16-CV-03042 |
| Dennis Charlton v AbbVie Inc | 15-CV-04064 |
| Chase, Stephen v. AbbVie Inc., et al. | 15-cv-11825 |
| Chasteen, Doris, et al. v AbbVie Inc, et al. | 15-CV-05889 |
| Chavis, Philip  AbbVie Inc, et al | 16-CV-01421 |
| Cheslik, David, et al v AbbVie Inc, et al | 16-CV-08792 |
| Chesser, George, et al v AbbVie, Inc., et al | 15-CV-03798 |
| Chestnut, Steven v AbbVie Inc, et al | 16-CV-03864 |
| Childers, Rickie v AbbVie, Inc., et al | 16-CV-003119 |
| Chimel, Robert V. AbbVie Inc., et al. | 15-cv-10074 |
| Choate, Kyle v AbbVie Inc, et al. | 15-CV-09491 |
| Chollman, William v AbbVie Inc, et al | 15-CV-06548 |
| Christensen, Floyd D.  AbbVie Inc, et al | 16-CV-01688 |
| Chumley, Paul v. AbbVie Inc, et al | 16-CV-03391 |
| Cibak, Jody v. AbbVie Inc., et al. | 17-CV-04817 |
| Cipriano, Gilbert v. AbbVie Inc., et al. | 15-cv-09825 |
| Clapper, Dennis P.  AbbVie Inc, et al | 16-CV-01075 |
| Clark, Ana et al V AbbVie Inc, et al | 16-CV-08970 |
| Clark, Curtis v AbbVie Inc, et al | 16-CV-08812 |
| Jubal Clark v. AbbVie Inc. | 15-CV-03042 |
| Kevin Clark v AbbVie Inc | 15-CV-05665 |
| Clark, Rebecca, et al  AbbVie Inc, et al | 16-CV-01376 |
| Clarno, Robin, et al  v AbbVie Inc, et al | 16-CV-06315 |
| Clauss, Richard Jr. v AbbVie, Inc, et al | 16-CV-11112 |
| Clem, Jeremiah Tim, et al  AbbVie Inc, et al | 16-CV-01692 |
| Cleveland, Jack v AbbVie Inc, et al | 15-CV-10212 |
| Clifford, Matthew v. AbbVie Inc | 15-CV-02140 |
| Cline, Guarld v. AbbVie inc., et al | 16-CV-01535 |
| Cloud, Danny and Patricia v. AbbVie Inc., et al. | 15-CV-04168 |
| Cloward, Irene, et al  AbbVie Inc, et al | 16-CV-01769 |
| Cluck, Morgan  v. AbbVie Inc., et al | 15-CV-09084 |
| Jeffrey Paul Cobb and Gina Marie Cobb v. AbbVie Inc | 15-CV-03922 |
| Coberly, James v AbbVie, Inc., et al | 17-CV-03820 |
| Coccaro, Nicholas v AbbVIe, Inc, et al | 17-CV-01615 |
| Cockrum, Isaac v. AbbVie Inc., et al. | 15-CV-07448 |
| Coil, Delbert v AbbVie Inc et al | 15-CV-06508 |
| Coker, Glenn v AbbVie, Inc, et al | 16-CV-003138 |
| Cole, Raymond v AbbVie, Inc., et al | 17-CV-07995 |
| Coleman Jr., Ralph E., et al v AbbVie Inc, et al | 16-CV-03886 |
| Coleman, John v. AbbVie Inc., et al. | 16-cv-2047 |
| Coleman, Leland, et al v AbbVie Inc, et al | 16-CV-00220 |
| Coli, Richard D., et al v. AbbVie Inc, et al | 15-CV-10762 |
| Colistra,Joseph, et al v AbbVie, Inc, et al | 16-CV-10319 |
| Collier, Jimmie v. AbbVie Inc, et al | 15-CV-10792 |

| Case Name | Case No. |
|---|---|
| Billy Denver Collins and Janice F. Collins v AbbVie Inc | 15-CV-03341 |
| Collins, Mark A., et al v AbbVie , Inc, et al | 17-CV-00789 |
| Collins, William A. v AbbVie Inc, et al | 16-CV-00007 |
| Combs, Gary, et al v AbbVie Inc, et al | 16-CV-11461 |
| Conaway, Benjamin v AbbVie Inc, et al. | 15-CV-10542 |
| Conjeski, Gregory  v AbbVie inc, et al | 16-CV-06093 |
| Conklin, James v AbbVie Inc, et al | 16-CV-03883 |
| Conner, Andre v AbbVie Inc, et al | 16-CV-06238 |
| Conner, Keller v AbbVie, Inc., et al | 17-CV-05007 |
| Connock, Billy v AbbVie Inc, et al | 16-CV-08501 |
| Conomos, Steven et al v. AbbVie, Inc. et al | 16-cv-08325 |
| Conrad, Terry, et al.  v. AbbVie Inc., et al | 16-CV-02596 |
| Conrady, John v. AbbVie Inc., et al. | 15-cv-10034 |
| Conte, Steven, et al v AbbVie, Inc., et al | 17-CV-06726 |
| Cook, Roy v. AbbVie Inc., et al. | 17-CV-07832 |
| George M. Cooksey, et al v AbbVie Inc et al | 15-CV-06953 |
| Cooper, Steve O., et al  AbbVie Inc, et al | 16-CV-01379 |
| Copeland, Harvey v AbbVie, Inc, et al | 17-CV-01155 |
| Copeland, John Q. v AbbVie Inc, et al. | 15-CV-10630 |
| Copeland, Walter v AbbVie Inc, et al | 16-CV-04531 |
| Theo Coppock Jr. and Tracey Coppock v AbbVie Inc | 15-CV-04558 |
| Corning, Michael v AbbVie Inc, et al. | 15-CV-09465 |
| Corradino, Anthony v. AbbVie Inc., et al. | 15-cv-11702 |
| Corrao, Peter v. AbbVie Inc, et al | 15-CV-10802 |
| Correia, Bruce v AbbVie Inc, et al | 15-CV-11033 |
| Coston, Brian Gary, et al  AbbVie Inc, et al | 16-CV-01119 |
| Cota, Marc  v. AbbVie Inc., et al | 15-CV-08998 |
| Cothran, Stanley, et al. v AbbVie Inc, et al. | 15-CV-06182 |
| Couch, Stephanie, et al v AbbVie, Inc., et al | 15-CV-05162 |
| Coulliette, et al. v. AbbVie, et al. | 15-CV-10473 |
| Coursen Michael, et al. v AbbVie Inc, et al | 16-CV-02676 |
| Courtney, Charles v AbbVie, Inc, et al | 16-CV-10400 |
| Courtney, David v AbbVie Inc., et al | 17-CV-02635 |
| Cousin, Sr., Bernard v. AbbVie, Inc., et al. | 15-CV-09348 |
| Cox, Brian v AbbVie Inc, et al | 16-CV-07340 |
| Coyle, Christopher  v AbbVie Inc, et al | 15-CV-08564 |
| Cozad, Jerry, et al v AbbVie Inc, e tal | 17-CV-00556 |
| Cozart, Spencer v AbbVie Inc et al | 16-CV-00478 |
| Cozort, M.O. Neal v AbbVie Inc, et al | 16-CV-01074 |
| Crabtree, Dale v AbbVie, Inc., et al | 16-CV-003268 |
| Craddock, Shaun v AbbVie, Inc., et al | 17-CV-06444 |
| Craigmile, Andy v AbbVie, Inc., et al | 17-CV-04406 |
| Cratty, Kenneth v AbbVie, Inc., et al | 17-CV-03821 |
| Crawford, Larry v AbbVie Inc, et al | 16-CV-06264 |
| Crawley, James R. v AbbVie Inc, et al | 16-CV-02825 |
| Cray, Michael v. AbbVie Inc., et al | 16-cv-10093 |
| Crenshaw, Eugene v AbbVie, Inc., et al | 16-CV-003258 |
| Crites, William  v AbbVie Inc, et al. | 15-CV-06067 |
| Crook, Edward v. AbbVie Inc, et al. | 15-CV-10475 |

| Case Name | Case No. |
|---|---|
| Croom, George, et al v AbbVie Inc, et al | 15-CV-08412 |
| Bryant Crosby and Donna Crosby v AbbVie Inc | 15-CV-04294 |
| Crosby, Debra, et al v AbbVie, Inc., et al | 15-cv-10108 |
| Crosier, Rick v AbbVie Inc, et al | 16-CV-08548 |
| Crow, Dawn W. et al v. AbbVie Inc., et al. | 16-CV-07720 |
| Crow, Virgil v. AbbVie Inc, et al | 16-CV-03423 |
| Crowe, Rosanna, et al v AbbVie, Inc, et al | 17-CV-01525 |
| Cruickshank, Shirley, et al v AbbVie, Inc, et al | 17-CV-00971 |
| Crump, Carl et al v. AbbVie Inc., et al | 15-CV-07623 |
| Phyllis Crump, et al. v AbbVie Inc | 15-CV-05729 |
| Cruse, David, et al.  v AbbVie Inc, et al. | 15-CV-05868 |
| Cullen, George v. AbbVie Inc, et al | 15-CV-02699 |
| Cumberledge, Patrick v. AbbVie  Inc., et al | 15-CV-01192 |
| Cunliffe, James v AbbVie, Inc., et al | 16-CV-003185 |
| Cunningham, Robert v AbbVie Inc, et al | 15-CV-04175 |
| Cunningham, Thom v AbbVie Inc, et al | 16-CV-08491 |
| Cunningham, Troy v AbbVie Inc, et al | 16-CV-00817 |
| Curran, Charles v AbbVie, Inc, et al | 16-CV-11289 |
| Curran, Patrick v. AbbVie, Inc., et al. | 17-CV-07845 |
| Curry, Curtis v AbbVie, Inc., et al | 17-CV-02448 |
| Curry, Gregory v AbbVie Inc, et al | 16-CV-05850 |
| Curt, Kayla et al v. AbbVie Inc., et al | 16-cv-100142 |
| Cushley, James, et al v AbbVie Inc, et al | 15-CV-04179 |
| Custer, LeRoy v AbbVie, Inc., et al | 16-CV-003262 |
| Cusumano, Frank v AbbVie Inc, et al | 16-CV-00807 |
| Cutright, Otice et al v. AbbVie Inc., et al | 15-CV-07625 |
| Dailey, Arthur v AbbVie, Inc., et al | 16-CV-05628 |
| Dalrymple, Dicky v. AbbVie Inc., et al. | 15-cv-09921 |
| Dalton, David L., et al v AbbVie Inc, et al | 16-CV-01383 |
| Dane, Ronald v AbbVie, Inc., et al | 16-CV-05624 |
| Daniel, James v AbbVie, Inc., et al | 16-CV-003225 |
| Darin, Joseph v AbbVie, Inc, et al | 17-CV-01729 |
| Darr, Clayton, et al v AbbVie Inc, et al | 15-CV-01748 |
| Daudt, Gary v AbbVie, Inc., et al | 16-CV-003290 |
| Dausch, Joseph v AbbVie Inc, et al | 15-CV-05933 |
| Davenport, Shawn et al v AbbVie Inc et al | 15-CV-07882 |
| David, Phillip v AbbVie, Inc., et al | 16-CV-003231 |
| Davidson, Anthony | 16-CV-02541 |
| Marion Davidson v. AbbVie Inc., et al. | 15-cv-11267 |
| Davies, John v AbbVie, Inc., et al | 17-CV-08226 |
| Davis, Benjamen C. v AbbVie, Inc., et al | 16-CV-003195 |
| Cary et al. v. AbbVie Inc., et al. | 15-cv-09842 |
| Davis ,Curtiss v AbbVie, Inc, et al | 17-CV-01304 |
| Davis, Govey v. AbbVie Inc., et al. | 15-cv-09838 |
| Davis, Milton v. AbbVie, Inc., et al. | 15-CV-09319 |
| Davis, Randolph v AbbVie Inc, et al | 15-CV-08395 |
| Davis, Ronald v AbbVie, Inc, et al | 16-CV-10946 |
| Davis, Ronald v AbbVie, Inc., et al | 17-CV-03504 |
| Steve Davis v. AbbVie Inc., et al. | 15-cv-11425 |

| Case Name | Case No. |
|---|---|
| Davis, Trent v. AbbVie Inc., et al. | 15-cv-11706 |
| Zamdra L.Davis v AbbVie Inc et al | 15-CV-07081 |
| Dawson, John v. AbbVie Inc., et al | 16-cv-10058 |
| Dawson, Robert v AbbVie Inc, et al | 15-CV-03521 |
| Day, David v AbbVie Inc, et al | 16-CV-01385 |
| Day, Geraldine, et al v AbbVie Inc, et al | 16-CV-04353 |
| De Jesus, Rogelio v AbbVie Inc, et al | 16-CV-01648 |
| De Prima, Robertl v AbbVie, Inc., et al | 17-CV-02339 |
| De Salvo, Dennis E. v AbbVie Inc, et al | 16-CV-01192 |
| Deal, James v. AbbVie Inc., et al | 16-CV-00567 |
| Decasas, Stephen v AbbVie Inc., et al | 15-CV-01487 |
| DeConge, Alvin Joseph  v AbbVie Inc, et al | 15-CV-06617 |
| Deel, Roger v AbbVie, Inc., et al | 17-CV-01730 |
| Deen, Ronald v. AbbVie Inc., et al. | 17-CV-05541 |
| DeFazio, Thomas Jr., et al v AbbVie Inc, et al | 15-CV-10281 |
| DeFrancesco, Angelo v. AbbVie Inc., et al | 16-cv-10132 |
| DeFranco, William , et al. v AbbVie Inc, et al. | 15-CV-09573 |
| DeHaven, John  v AbbVie Inc | 15-CV-04420 |
| Del Favero, Ernesto v. AbbVie Inc, et al. | 15-CV-10488 |
| Del Hoyo, Augustin, et al v AbbVie Inc, et al | 16-CV-02768 |
| delaForet, Paul v AbbVie, Inc., et al | 16-CV-11729 |
| Delaney, William v AbbVie Inc, et al | 16-CV-01545 |
| DelVaglio, Julio v AbbVie Inc, et al | 16-CV-01388 |
| DeMarco, Michael v AbbVie, Inc, et al | 16-CV-10701 |
| Albert DeMartin et al. v. AbbVie Inc., et al. | 15-cv-11213 |
| Dement, Herman v AbbVie Inc, et al | 16-CV-07112 |
| Dennis, Peter v AbbVie,Inc., et a; | 17-CV-08503 |
| Denny, Richard v. AbbVie Inc., et al. | 15-cv-09872 |
| DePetro, Christopher et al v. AbbVie Inc., et al | 15-CV-07767 |
| DePrima, Roger v. AbbVie Inc., et al. | 15-cv-10002 |
| DeQuasie, Scotty, et al v AbbVie, Inc., et al | 16-CV-07273 |
| Derossett, Mark L. v AbbVie Inc, et al | 16-CV-05737 |
| DeVoto, Armando v. AbbVie Inc., et al. | 17-CV-08265 |
| Dickensheets, Stephen v AbbVie Inc, et al | 16-CV-01676 |
| DiDone, Patrice C., et al v AbbVie , Inc, et al | 17-CV-00146 |
| Diehl, Stephen C. v AbbVie Inc, et al | 16-CV-06191 |
| Diffley,John v AbbVie Inc, et al | 16-CV-11560 |
| DiGiorgio, Frederick  v. AbbVie Inc., et al. | 15-CV-11317 |
| Dingler, Terry v AbbVie, Inc, et al | 16-CV-10543 |
| Dionisio, Michael v AbbVie, Inc., et al | 16-CV-05637 |
| Dirks, Myron v AbbVie Inc, et al | 15-CV-08465 |
| Ditalia, John, et al v AbbVie , et al | 16-CV-07894 |
| Dixon, Clarence Jr., et al  v. AbbVie Inc., et al | 16-CV-02565 |
| Dixon, Francis et al. v. AbbVie Inc., et al | 16-CV-05123 |
| Dixon, et al. v. AbbVie Inc. et al. | 15-cv-09894 |
| Dodd, Ian v. AbbVie, Inc. et al. | 17-CV-07588 |
| Dodson, Clyde v. AbbVie Inc., et al. | 16-CV-05087 |
| Domin, Donald Duane v AbbVie, Inc., et al | 16-CV-11711 |
| Domitrovich, James v AbbVie Inc, et al | 15-CV-11071 |

| Case Name | Case No. |
|---|---|
| Donahue, David v AbbVie inc et al | 15-CV-07920 |
| Donahue, Jeffrey v AbbVie, Inc, et al | 17-CV-03193 |
| Dooley, Thomas G.  v AbbVie inc, et al | 15-CV-07222 |
| Doss, Lennie, et al v AbbVie Inc, et al | 16-CV-01020 |
| Dotson, Oscar Jr. v AbbVie Inc, et al | 15-CV-06610 |
| Dougherty, Gerald v AbbVie Inc et al | 15-CV-07870 |
| Dougherty, James v AbbVie Inc, et al | 15-CV-08334 |
| Doughty, Robert v AbbVie Inc, et al | 16-CV-01405 |
| Douthit, Charles v AbbVie Inc, et al | 15-CV-06538 |
| Doyle, Larry v AbbVie Inc, et al | 16-CV-06364 |
| Dragoo, Robert, et al v AbbVie Inc, et al | 15-CV-06550 |
| Drake, Larry H.  v AbbVie Inc | 15-CV-04744 |
| Driscoll., James v AbbVie Inc, et al | 16-CV-07430 |
| Drummond, Randel M. v AbbVie Inc | 15-CV-02574 |
| Duehning, Mark, et al v. AbbVie Inc, et al | 16-CV-01837 |
| Dugan, James, et al v AbbVie Inc, et al | 16-CV-01700 |
| Duhaime, Daryel v AbbVie Inc, et al | 16-CV-10344 |
| Duncan, Robert v AbbVie, Inc., et al | 16-CV-003177 |
| Duncan, Rocky, et al v AbbVie Inc, et al | 16-CV-01696 |
| Duncan, Rusty v AbbVie Inc, et al | 16-CV-00959 |
| Dunlap, Allan J. v AbbVie Inc, et al | 16-CV-01390 |
| Dunn III, John Morris v AbbVie, Inc., et al | 16-CV-08431 |
| Dunn, Charles v. AbbVie, Inc., et al. | 17-CV-07911 |
| Dunn, Curtis v. AbbVie, Inc., et al. | 15CV09279 |
| Dunn, Jack v AbbVie Inc, et al | 16-CV-01208 |
| Durning, Patricia, et al v AbbVie Inc, et al | 16-CV-00755 |
| Eason, William v. AbbVie Inc., et al. | 15-CV-04187 |
| Easterling, Eddie v. AbbVie Inc, et al | 15-CV-02365 |
| Ebert III, Frank v AbbVie Inc, et al | 16-CV-04086 |
| Edge, Michael, et al v AbbVie , Inc., et al | 17-CV-00488 |
| Edgeworth, Joseph N. v AbbVie Inc, et al | 16-CV-08744 |
| Edmond, Derrick D. v AbbVie Inc, et al | 16-CV-03029 |
| Edmonds, Wesley  v AbbVie Inc | 15-CV-04302 |
| Edwards, Bradley et al v AbbVie Inc et al | 15-CV-07893 |
| Edwards, Helene, et al v. AbbVie, Inc., et al | 17-CV-07597 |
| Spencer, Edwards, et al v AbbVie Inc, et al | 15-CV-06161 |
| Egusquiza, Teodoro, et al v AbbVie, Inc., et al | 16-CV-10888 |
| Eichenlaub, Richard  v AbbVie Inc, et al | 15-CV-06712 |
| Einfelt Jr., Kenneth  v AbbVie Inc, et al | 15-CV-08539 |
| Eisenbarth, Paul v AbbVie, Inc., et al | 17-CV00500 |
| El-Amin, Kasib v. AbbVie Inc., et al | 16-cv-10131 |
| El-Amin, Kasib v AbbVie, Inc., et al | 18-CV-00406 |
| Eldred, Jonathan, et al v AbbVie, Inc, et al | 17-CV-00698 |
| Eldridge, Eric v. AbbVie, Inc. | 17-CV-07267 |
| Elkins, Jeffrey, et al. v AbbVie Inc, et al. | 15-CV-09654 |
| Ellerbee, William T.  v. AbbVie Inc | 15-CV-00339 |
| Ellis, Joseph v AbbVie Inc, et al | 16-CV-03797 |
| Ellis, Rufus v AbbVie Inc, et al | 16-CV-07385 |
| Ellis-Bey, Nathan v AbbVie, Inc., et al | 17-CV-05302 |

| Case Name | Case No. |
|---|---|
| Ellison, Lecester, et al v. AbbVie Inc, et al | 15-CV-10810 |
| Elrod, Billy D.  v. Abbvie Inc. | 15-CV-00359 |
| Embree, et al. v. AbbVie Inc. et al. | 15-cv-09793 |
| Emig, Ernest, et al v AbbVie, Inc., et al | 17-CV-06738 |
| Emig, Ira v AbbVie, Inc, et al | 17-CV-03182 |
| Emmons, Wallace, et al v AbbVie, Inc., et al | 17-CV-04626 |
| Engdahl, Richard J.  v AbbVie Inc, et al | 15-CV-08122 |
| English, Richard v. AbbVie, Inc., et al. | 17-CV-07833 |
| Ense, Loisl v AbbVie Inc | 15-CV-04422 |
| Eppard, Mike v AbbVie Inc, et al | 16-CV-06913 |
| Eppenauer, Gwendolyn et al v. AbbVie Inc., et al. | 16-CV-05138 |
| Erb, Douglas v. AbbVie Inc., et al. | 16-CV-07688 |
| Ericsson, John v AbbVie, Inc, et al | 16-CV-05622 |
| Erkenbrack, Gary v AbbVie, Inc., et al | 17-CV-05960 |
| Erkson, Brad v AbbVie, Inc, et al | 16-CV-10328 |
| Escamilla, Edward, et al v AbbVie, Inc., et al | 17-CV-05752 |
| Escher, et al v AbbVie, Inc., et al | 17-CV-03356 |
| Escobedo, Raymond v AbbVie, Inc, et al | 17-CV-01632 |
| Essman, Gregory v AbbVie, Inc., et al | 16-CV-003109 |
| Estate of Kenneth Popp v AbbVie, Inc., et al | 17-CV-03838 |
| Estes, Jeffrey v AbbVie, Inc., et al | 17-CV-03898 |
| Eubanks, Harvey v AbbVie Inc, et al | 15-CV-11130 |
| Eubanks, Willone v AbbVie, Inc., et al | 17-CV-03822 |
| Eubanks,Jerry, et al v AbbVie, Inc, et al | 16-CV-10683 |
| Evans, Billy v AbbVie, Inc, et al | 17-CV-00699 |
| Evans, Dwane v. AbbVie Inc., et al. | 15-cv-10039 |
| Evans, Ricky v. AbbVie Inc, et al | 16-CV-01845 |
| Evans, Vaughn C. v AbbVie Inc, et al | 16-CV-01111 |
| Evertz, Sandy v AbbVie, Inc, et al | 17-CV-01633 |
| Eytchison, Lester v AbbVie Inc, et al | 16-CV-01107 |
| Facemire, Larry L. v. AbbVie Inc., et al | 15-cv-11698 |
| Faircloth, Sarah et al v. AbbVie, Inc. et al | 16-cv-08367 |
| Fairclough, George, et al v AbbVie Inc | 15-CV-04823 |
| Farace, Raymond, et al v AbbVie Inc | 15-CV-04562 |
| Faraolam Mark v. AbbVie Inc, et al | 17-CV-07593 |
| Farmer, Gary et al v. AbbVie Inc., et al | 15-CV-07710 |
| Farmer, Michael, et al v AbbVie Inc, et al | 16-CV-01484 |
| Farquhar, Kenneth v AbbVie Inc, et al | 16-CV-00587 |
| Farrar, Gary v AbbVie Inc et al | 15-CV-07875 |
| Farren, Sean v AbbVie, Inc., et al | 17-CV-05682 |
| Barry Farris v AbbVie Inc et al | 15-CV-07064 |
| Farrokhi, Jahan v AbbVie, Inc., et al | 16-CV-003226 |
| Farrow, Harold v. Pfizer, Inc., et al. | 15-CV-09750 |
| Farruggio, Thomas v. AbbVie, Inc. | 17-CV-07420 |
| Faulkerson, Jake v AbbVie, Inc., et al | 18-CV-00251 |
| Faust, Owen v AbbVie,Inc, et al | 17-CV-00368 |
| Fay, William G. | 16-CV-05739 |
| Faz, Samuel, et al v AbbVie, Inc. et al | 16-CV-00054 |
| Feathers, Timothy v AbbVie, Inc., et al | 17-CV-04012 |

| Case Name | Case No. |
|---|---|
| Feeney, William v AbbVie, Inc., et al | 17-CV-08502 |
| Fenstermaker, Lloyd, et al v. AbbVie Inc, et al | 15-CV-10814 |
| Ferguson, John, et al v AbbVie Inc, et al. | 15-CV-10538 |
| Ferguson, Michael, et al v AbbVie Inc | 15-CV-04563 |
| Ferreira, David, et al v AbbVie Inc, et al | 16-CV-07898 |
| Ferrell, Doris, et al v AbbVie Inc, et al | 16-CV-08528 |
| William R. Ferrer v. AbbVie, Inc | 15-CV-00345 |
| Ferris, Lewis v Endo Pharmaceuticals, Inc., et al | 17-CV-01486 |
| Field, Gilber v. AbbVie Inc., et al. | 15-cv-10072 |
| Fink, Martin v. AbbVie, Inc., et al. | 17-CV-07692 |
| Finney, Tolden v AbbVie, Inc, et al | 17-CV-01477 |
| Fitch, Jonathan, et al v AbbVie Inc, et al | 16-CV-01452 |
| Fitch, Logan v AbbVie, Inc., et al | 17-CV-06328 |
| Fitch, William v AbbVie, Inc., et al | 17-CV-03823 |
| Fitt, John K.  v AbbVie Inc, et al | 16-CV-01038 |
| Josephine Fitzgerald , Individually and as Executrix of the Estate of Kenneth Fitzgerald v AbbVie Inc | 15-CV-04551 |
| Fleming, David et al. v. AbbVie Inc., et al. | 15-cv-11612 |
| Fleser, Douglas v AbbVie Inc, et al | 16-CV-01011 |
| Fletcher, Dennis B.  v. AbbVie Inc | 15-CV-00342 |
| Flex, Anthony  v AbbVie Inc, et al | 16-CV-01392 |
| Flores, Delores,  et al v AbbVie Inc, et al | 15-CV-06527 |
| BettyJane Flores v AbbVie Inc | 15-CV-04018 |
| Flott, Roland v. AbbVie Inc., et al. | 15-cv-09943 |
| Flowers, William  v AbbVie Inc, et al | 16-CV-01728 |
| Fontan, Ralph, et al v Endo Pharmaceuticals Inc, et al | 16-CV-05344 |
| Foote, Daniel F. v AbbVie, Inc., et al | 16-CV-07833 |
| Calvin Berkley Ford v AbbVie Inc, et al | 15-CV-07265 |
| Ford, Federick v. AbbVie, Inc. et al. | 17-CV-08664 |
| Foreman, Marc v AbbVie, Inc., et al | 17-CV-06335 |
| Forman, Stephen D. V AbbVie Inc, et al | 16-CV-03970 |
| Forrestal, Raymond v AbbVie Inc, et al | 16-CV-05580 |
| Forrester, Mario  v AbbVie Inc, et al | 15-CV-08588 |
| Fort, Alan v AbbVie, Inc., et al | 17-CV-01732 |
| Fortner, Cecil v AbbVie Inc, et al. | 15-CV-9739 |
| Fowler, Gregory T.  v AbbVie Inc | 15-CV-03278 |
| Fox, Craig v AbbVie, Inc., et al | 17-CV-04721 |
| Fox, John, et al v AbbVie, Inc., et al | 17-CV-06736 |
| Frasher, Charles v AbbVie Inc, et al. | 15-CV-10604 |
| Frechette, Joseph v. AbbVie Inc., et al | 17-CV-2760 |
| Frachette, Richard et al v. AbbVie Inc., et al. | 16-CV-03435 |
| Freda, Joseph v. AbbVie Inc., et al | 16-cv-10043 |
| Frederick, Darold Jr. v AbbVie Inc, et al | 15-CV-10258 |
| Fredrickson, James v AbbVie, Inc, et al | 16-CV-11562 |
| Freedman, Roger v AbbVie, et al | 16-CV-00166 |
| Freels, Keith v AbbVie Inc, et al | 16-CV-08509 |
| Freeman, Franklin  v AbbVie Inc, et al | 15-CV-07347 |
| Freeman III, Henry et al  v AbbVie Inc, et al | 15-CV-08072 |
| Friedman, Michael v AbbVie Inc, et al | 16-CV-00805 |

| Case Name | Case No. |
|---|---|
| Friedman, Michael v AbbVie, Inc., et al | 17-CV-07036 |
| Frink, Herb v AbbVie, Inc, et al | 17-CV-01634 |
| Fuentes, Francisco v AbbVie Inc, et al | 15-CV-07466 |
| Fulkerson, Richard, et al v AbbVie, Inc, et al | 14-CV-03715 |
| Fuller, Warren v. AbbVie Inc., et al | 16-CV-08004 |
| Furbee, John  v AbbVie Inc, et al | 16-CV-01030 |
| Fury, Kurt  v. AbbVie Inc., et al. | 15-CV-11375 |
| Fussel, Larry v. AbbVie Inc, et al. | 16-CV-03420 |
| Futch, Cleveland v AbbVie, Inc, et al | 16-CV-09785 |
| Gaedike, Delbert, et al v. AbbVie Inc, et al | 15-CV-10848 |
| Gaier, George, et al v. AbbVie Inc, et al | 15-CV-10854 |
| Gaines,James, et al  v AbbVie Inc, et al | 16-CV-01675 |
| Gallagher, John v AbbVie Inc, et al | 16-CV-04429 |
| Gallagher, John, et al.  v AbbVie Inc, et al. | 15-CV-06224 |
| Gallagher, Samuel  v AbbVie Inc, et al | 16-CV-01705 |
| Gallegos, Pauline, et al v AbbVie, Inc, et al | 17-CV-01431 |
| Galvan, Charles J. v AbbVie Inc, et al | 16-CV-00578 |
| Gandy, Wilbert v AbbVie, Inc., et al | 17-CV-03825 |
| Garcia, Hector M.  v AbbVie Inc, et al | 15-CV-06449 |
| Garcia, Luke v . AbbVie Inc., et al | 16-cv-02429 |
| Garcia, Ricardo J. v. AbbVie Inc., et al. | 15-cv-11708 |
| Gardner, Gary D. v. AbbVie Inc, et al | 15-CV-10911 |
| Garner, Brent v. AbbVie Inc., et al. | 15-cv-10080 |
| Garrett, Cage v. AbbVie Inc., et al. | 15-CV-06585 |
| Garrigan, Thomas v AbbVie, Inc., et al | 17-CV-06281 |
| Gasbarra, Charlie  v AbbVie Inc, et al | 16-CV-01043 |
| Gearhart, Richard v AbbVie Inc, et al | 16-CV-06690 |
| Gebert, Jeffery v AbbVie Inc, et al. | 15-CV-09603 |
|  | 15-CV-09697 |
| Gehringer, Lewis  v AbbVie Inc, et al | 15-CV-05882 |
| Geiler, Larry v. AbbVie Inc, et al | 15-CV-10863 |
| Geipe, Steve v AbbVie, Inc., et al | 16-CV-003189 |
| Gelbutis, Randy M.  v AbbVie Inc, et al | 16-CV-01433 |
| Gelecinskyj, Wolodymyr  v AbbVie, Inc, et al | 17-CV-01636 |
| Gentry, Glenn G. Sr. v AbbVie Inc, et al | 15-CV-04870 |
| Gerrity, James v AbbVie, Inc., et al | 16-CV-11567 |
| Gibbens, Michael v AbbVie, Inc., et al | 17-CV-03824 |
| Gibbins, Randy Thomas v AbbVie Inc., et al | 15-CV-04881 |
| Gibbs, James v AbbVie, Inc., et al | 16-CV-003128 |
| Gibson, Paul v AbbVie Inc, et al | 15-CV-10945 |
| Gibson, Roy v AbbVie Inc, et al | 16-CV-00767 |
| Gibson, Scott v AbbVie Inc, et al | 16-CV-02991 |
| Gibson, Seenyana et al. v. AbbVie Inc., et al. | 15-CV-11420 |
| Gilbert, Charles Michael v AbbVie, Inc, et al | 17-CV-03197 |
| Gilbert, Leslie v. AbbVie, Inc., et al. | 17-CV-07913 |
| Ronald H. Gilbreath v. AbbieVie Inc | 15-CV-00909 |
| Gillis, Terrell, et al  v AbbVie Inc, et al | 16-CV-01462 |
| Gilstrap. Wlater, et al v.  AbbVie Inc., et al | 15-CV-05646 |
| Giorgio, Henry v. AbbVie Inc., et al. | 15-cv-10012 |

| Case Name | Case No. |
|---|---|
| Gizzo, Salvatore, et al  v AbbVie Inc, et al | 16-CV-01402 |
| Glackin, Michael  v AbbVie Inc, et al | 16-CV-01300 |
| Glance, Gordon v AbbVie, Inc, et al | 17-CV-09332 |
| Glazier, Timothy, et al v AbbVie Inc et al | 15-CV-06648 |
| Gleason, Raymond v AbbVie, Inc, et al | 17-CV-01637 |
| Gazzie Glenn v AbbVie Inc | 15-CV-03342 |
| Glover, Laura v. AbbVie Inc., et al | 16-CV-04701 |
| Goatcher, Allen G. , et al v AbbVie Inc | 15-CV- 03002 |
| Goates, John W., et al v AbbVie Inc | 15-CV-05245 |
| Gerald Gochal v AbbVie Inc | 15-CV-03988 |
| Godo, Jeffrey v AbbVie, Inc, et al | 17-CV-04517 |
| Goehring, Jeffrey  v AbbVie Inc, et al | 15-CV-06451 |
| Gold, Jerry H. v AbbVie Inc, et al | 16-CV-03013 |
| Golden, Paul v AbbVie, Inc, et al | 17-CV-02657 |
| Goldman, Johnv AbbVie, Inc., et al | 16-CV-05617 |
| Gomez, Augusto v. AbbVie Inc, et al | 16-CV-02591 |
| Gomez, Luz v. Pfizer Inc., et al | 16-CV-10157 |
| Gontz, Charles v. AbbVie, Inc., et al. | 15-CV-09404 |
| Gonyea, Michael v AbbVie, Inc, et al | 17-CV-01518 |
| Gonzales, Daniel v AbbVie Inc, et al. | 15-CV-09489 |
| Gonzalez, Frank  v. AbbVie Inc., et al | 15-CV-09058 |
| Gonzalez, Ismael v AbbVie, Inc., et al | 16-CV-05502 |
| Goodrich, David v. AbbVie, Inc., et al | 16-CV-04994 |
| Goodyke, Alan v. AbbVie Inc., et al. | 15-cv-10059 |
| Gordon, Bernard L.  v AbbVie Inc, et al | 16-CV-01117 |
| Gordon, Brian, et al v. AbbVie Inc, et al | 15-CV-10871 |
| Gordon, Clarence  v AbbVie Inc, et al | 15-CV-08234 |
| Gordon, Terry v AbbVie Inc et al | 15-CV-06879 |
| Gore, Clinton, et al v AbbVie In, et al | 15-CV-07505 |
| Gorss, Glenn v AbbVie, Inc., et al | 17-CV-03826 |
| Gosch, Quinton, et al v. AbbVie Inc, et al | 15-CV-10872 |
| Gotschall, John v. AbbVie Inc, et al | 15-CV-10821 |
| Gottlieb,Eric v AbbVie, Inc., et al | 16-CV-11569 |
| Gould, Steven v AbbVie Inc, et al | 17-CV-00700 |
| Graegin, Paul, et al v AbbVie Inc, et al | 15-CV-04954 |
| Graham III, Lewis E. v AbbVie Inc, et al | 16-CV-02721 |
| Graham, Gordon v AbbVie, Inc, et al | 16-CV-10985 |
| Grasso, Stephen v AbbVie, Inc, et al | 17-CV-01208 |
| Gray, Gary E., et al v AbbVie Inc, et al | 15-CV-11079 |
| Gray, Kenneth W. v AbbVie Inc, et al | 15-CV-06748 |
| Greaney, Lyndon W. v. AbbVie Inc, et al | 15-CV-10893 |
| Greco, Theodore Mario v. AbbVie Inc., et al. | 16-CV-07713 |
| Green, David, et al. v AbbVie Inc, et al. | 15-CV-09736 |
| Greenaway,William v AbbVie Inc, et al | 15-CV-04125 |
| Greeno, Aubry | 15-CV-05149 |
| Gregory, Garth v AbbVie, Inc., et al | 15-CV-09829 |
| Gresham, Jimmy v AbbVie Inc, et al | 16-CV-08551 |
| Grier Jr., Harmon Ray v AbbVie Inc et al | 15-CV-07072 |
| Grieves, Michael v. AbbVie Inc., et al. | 15-cv-11727 |

| Case Name | Case No. |
|---|---|
| Griffin, Allen v AbbVie, Inc., et al | 16-CV-003220 |
| Griffin, James v. AbbVie Inc., et al | 16-cv-10173 |
| Griffin, James, et al v AbbVie Inc, et al | 15-CV-06471 |
| Griffin, James D. v. AbbVie, Inc., et al. | 15-CV-09222 |
| Griffin, William v AbbVie, Inc., et al | 17-CV-03827 |
| Grimes, Arthur v AbbVie Inc, et al | 15-CV-06468 |
| Charles Grimm Jr. v AbbVie Inc | 15-CV-03343 |
| Grissom. Robert v AbbVie, Inc, et al | 17-CV-00336 |
| Grittini, Gidget, et al v AbbVie Inc, et al | 16-CV-01681 |
| Groh, Keith, et al v AbbVie, Inc, et al | 17-CV-01746 |
| Groninger, Randolph v AbbVie Inc, et al | 15-CV-05631 |
| Gross, Stuart v AbbVIe, Inc, et al | 15-CV-02092 |
| Grossberg, Sanford v AbbVie Inc, et al | 15-CV-08614 |
| Grove, John et al v AbbVie Inc, et al | 15-CV-08552 |
| Grover, Joshua P. v AbbVie Inc | 15-CV-02848 |
| Guerra, Louis v. AbbVie inc., et al. | 15-cv-11573 |
| Marco Guerrero v AbbVie Inc | 15-CV-03347 |
| Guillot, Donlyn, et al. v AbbVie Inc, et al. | 15-CV-06207 |
| Guimaraes, Robin v. AbbVie Inc., et al | 16-CV-04808 |
| Guion, Billie v AbbVie, Inc., et al | 17-CV-03874 |
| Gulick, Paul v. AbbVie Inc., et al. | 16-cv-02385 |
| Gulyas, Mark v AbbVie, Inc, et al | 17-CV-03293 |
| Gunderson, Donald v AbbVie Inc | 15-CV-05780 |
| Gunderson, Jeff v. AbbVie, Inc., et al | 17-CV-07888 |
| Gunn, Robert v AbbieVie Inc, et al | 16-CV-06267 |
| Gunter, Erwin v AbbVie Inc, et al | 16-CV-01491 |
| Gutelius, Frank, et al. v AbbVie Inc, et al. | 15-Cv-09659 |
| Gutierrez, Eleazar v AbbVie Inc, et al | 15-CV-07572 |
| Haas, Larry W. v AbbVie Inc, et al | 16-CV-02828 |
| Haberern Jr., Martin v AbbVie, Inc., et al | 17-CV-02397 |
| Hackney, PeterA., et al v AbbVie Inc, et al | 16-CV-01406 |
| Hadley, Joel et al v. AbbVie Inc., et al | 15-CV-09397 |
| Haga, Thomas v AbbVie Inc et al | 15-CV-07162 |
| Hagins, Richard v AbbVie Inc, et al | 16-CV-01674 |
| Hahn, Robert B. et al. v. AbbVie Inc., et al. | 15-cv-11300 |
| Hairston, Larry, et al V AbbVie, Inc., et al | 18-CV_00078 |
| Halden, Frank v. AbbVie Inc, et al. | 16-CV-03431 |
| Hale, Roy v AbbVie Inc, et al | 17-CV-01295 |
| Halfmann, Stephen , et al v. AbbVie Inc, et al | 16-CV-02660 |
| Hall, Brenda, et al. v AbbVie Inc, et al. | 15-CV-09651 |
| Hall, Terry v AbbVie Inc, et al | 16-CV-06321 |
| Hall, Vincent v AbbVie, Inc., et al | 17-CV-04276 |
| Halley, Gerald v. AbbVie Inc., et al. | 16-cv-02155 |
| Hals, Joseph v AbbVie Inc, et al | 16-CV-00639 |
| Halsted, Steven v AbbVie, Inc., et al | 17-CV-08066 |
| Ham, William J. v AbbVie Inc, et al | 16-CV-01410 |
| Hamann, David v. AbbVie Inc., et al | 16-CV-04634 |
| Hamby, Virgil v AbbVie, Inc., et al | 17-CV-03828 |
| William G. Hamby v AbbVie Inc | 15-CV-03401 |

| Case Name | Case No. |
|---|---|
| Hamilton, Bradley v AbbVie inc, et al | 16-CV-06066 |
| Hamilton, Larry v. AbbVie Inc., et al. | 15-cv-09809 |
| Hammond, James v. AbbVie Inc. et al. | 15-cv-09951 |
| Hammond, Roderick v AbbVie, Inc, et al | 16-CV-11281 |
| Hammonds, Johnny, et al. v. AbbVie Inc., et al. | 15-cv-11231 |
| Hamrick, Terry v AbbVie, Inc., et al | 17-CV-07978 |
| Hancock, James v. AbbVie Inc., et al | 15-CV-01942 |
| Hanke, Henry v AbbVie Inc, et al. | 15-CV-06095 |
| Hanks, Jeffrey v AbbVie, Inc, et al | 17-CV-01639 |
| Hanna, Leon v AbbVie, Inc, et al | 17-CV-01642 |
| Hanning, Daniel v AbbVie, Inc, et al | 17-CV-01643 |
| Hansen, Anthony  v AbbVie Inc | 15-CV-04564 |
| Hansen, Daniel v AbbVie, Inc, et al | 16-CV-10284 |
| Hansen, Paul E. v AbbVie, Inc, et al | 17-CV-01468 |
| Hansen, Thomas D.  v AbbVie Inc, et al | 16-CV-01412 |
| Hansmann, Frank  v AbbVie Inc, et al | 16-CV-01695 |
| Hardy, Diane v AbbVie Inc et al | 15-CV-07891 |
| Harlan,James v AbbVie, Inc, et al | 16-CV-10274 |
| Harlow, Thomas v. AbbVie Inc., et al. | 15-cv-11470 |
| Harmon, William v AbbVie, Inc, et al | 16-CV-04435 |
| Harnack et al. v. AbbVie, Inc., et al. | 15-CV-09453 |
| Harp, Douglas, et al v AbbVie Inc, et al | 16-CV-00175 |
| Harper, Jason v AbbVie Inc | 15-CV-04864 |
| Harper, John D. v AbbVie Inc, et al | 15-CV-11158 |
| Harr, Robert v AbbVie, Inc., et al | 16-CV-003235 |
| Robert L. Harrel Jr. v AbbVie Inc | 15-CV-04211 |
| Harris, et al. v. AbbVie Inc. et al. | 15-cv-10033 |
| Harris, Duane v AbbVie Inc., et al | 17-CV-04766 |
| Harris, Frank v AbbVie Products LLC, et al | 15-CV-08450 |
| Harris, Gary L. v AbbVie Inc, et al | 16-CV-02791 |
| Harris, Harvey  v AbbVie Inc | 15-CV-04506 |
| Harris, Henry v AbbVie , Inc, et al | 16-CV-10230 |
| Harris, John v AbbVie Inc et al | 15-CV-07898 |
| Harris, Michael v. AbbVie Inc., et al. | 15-cv-09994 |
| Harris, Michael W.  v AbbVie Inc, et al | 16-CV-01629 |
| Harris, Nathaniel v AbbVie Inc, et al | 16-CV-07350 |
| Harris, Ola v AbbVie Inc, et al | 16-CV-00479 |
| Harrison, Kevin  v AbbVie Inc, et al | 16-CV-01773 |
| Harry, Ricardo D. v. AbbVie Inc., et al. | 15-cv-11720 |
| Harte, Patrick, et al v AbbVie Inc, et al | 16-CV-03946 |
| Hartle, Stanley H.  v AbbVie Inc, et al | 16-CV-01335 |
| Hartman, Robert, et al  v AbbVie Inc, et al | 16-CV-01138 |
| Hartnett, Michael K. v. AbbVie Inc., et al. | 16-CV-01517 |
| Harvey, Thomas  v.  AbbVie Inc, et al. | 2015-L-012508 |
| Hatton, Raymond v AbbVie, Inc., et al | 16-CV-003126 |
| Haught, Charles v. AbbVie Inc., et al. | 16-CV-01024 |
| Hawkins, Ryan v. AbbVie Inc., et al | 15-CV-09697 |
| Hayes, Robert L.  v AbbVie Inc, et al | 15-CV-08219 |
| Haynes, Jr., Lamar v. AbbVie Inc., et al | 16-cv-10084 |

| Case Name | Case No. |
|---|---|
| Haywood, Reginald H. , et al. v AbbVie Inc | 15-CV-05647 |
| Hazard, Richard  v. AbbVie Inc., et al. | 15-cv-11427 |
| Hazel, Henri et al v. AbbVie Inc., et al | 17-CV-04915 |
| Hazen, Mark v. AbbVie Inc., et al. | 16-CV-01341 |
| Head, Everett v Abbott Laboratories Inc, et al | 15-CV-06519 |
| Head, Leroy v AbbVie Inc, et al | 16-CV-06345 |
| Heagy, Willaim D. v AbbVie, Inc, et al | 15-CV-09166 |
| Healy, Melville v AbbVie Inc, et al. | 15-CV-06158 |
| Heath, David v. AbbVie, Inc., et al. | 15-CV-09275 |
| Heidt, Frances v AbbVie Inc, et al | 16-CV-02935 |
| Heinze, Michael , et al v AbbVieInc Et al | 15-CV-06860 |
| Hemmingway, Judith,  et al v. AbbVie Inc. et al | 15-cv-09973 |
| Henderson, Charlie v AbbVie, Inc., et al | 17-CV-03830 |
| Henderson, Clarence v. AbbVie, Inc. | 17-CV-07399 |
| Lynn Henderson,surviving spouse of Marvin W Henderson, Jr., deceased v. AbbVie Inc., et al. | 15-cv-11463 |
| Henderson, Ronald E. v. AbbVie Inc., et al. | 16-CV-01527 |
| Henderson, Willie v AbbVie Inc, et al | 15-CV-11151 |
| Hendrix, Jeffrey v AbbVie Inc, et al | 16-CV-02744 |
| Henry, Rick D., et al. v. AbbVie, Inc. et al | 17-CV-07675 |
| Henry, Robert B. v AbbVie Inc, et al | 16-CV-00614 |
| Hensley et al. v. AbbVie Inc. et al. | 15-cv-10019 |
| Hepp, Greg v AbbVie, Inc., et al | 17-CV-02136 |
| Herman, James v AbbVie Inc, et al | 16-CV-00994 |
| Hernandez, Joseph v AbbVie, Inc., et al | 17-CV-05958 |
| Herndon, Steve v. AbbVie Inc, et al | 16-CV-02635 |
| Herndon, Thomas W. v. AbbVie Inc., et al. | 16-CV-01340 |
| James Herring v AbbVie Inc | 15-CV-05241 |
| Herron, Donny v. AbbVie Inc., et al | 15-CV-09055 |
| Herrschaft, Mark v. AbbVie Inc., et al. | 16-CV-01588 |
| Hess, Michael, et al v AbbVie Inc, et al. | 15-CV-10557 |
| Hester, Aaron v AbbVie, Inc., et al | 16-CV-003113 |
| Hester, Glenn v. AbbVie, Inc., et al | 15-cv-10050 |
| Heydt, Troy A  v AbbVie Inc, et al | 16-CV-08758 |
| Hickman, Wayne v. AbbVie Inc, et al. | 15-CV-10480 |
| Doyle W. Hicks  v AbbVie Inc | 15-CV- 03582 |
| Hicks, Jimmy v AbbVie, Inc., et al | 17-CV-04332 |
| Hilburn, John v AbbVie Inc, et al | 16-CV-08698 |
| Hill, David v AbbVie Inc, et al | 15-CV-08930 |
| Hill, Eric. E. v. AbbVie Inc., et al. | 17-CV-02772 |
| Ronald R. Hill v AbbVie Inc | 15-CV-03834 |
| Hillsman, George v AbbVie Inc, et al | 16-CV-08224 |
| Orin Hiltner et al. v. AbbVie Inc., et al. | 15-cv-11237 |
| Hines, Rex v AbbVie Inc, et al | 16-CV-07889 |
| Hinkle, Gregg L.  v. AbbVie Inc., et al | 15-cv-11216 |
| Hinrichs, Larry, et al v. AbbVie Inc, et al | 15-CV-10908 |
| Hinson, Ronald, et al. v AbbVie Inc, et al. | 15-CV-09516 |
| Hinson, Willie, et al v AbbVie, Inc., et al | 17-CV-03224 |
| Hirst, James, et al v AbbVie Inc, et al | 16-CV-03535 |
| Hobbs, Don v AbbVie Inc, et al | 16-CV-04340 |

| Case Name | Case No. |
|---|---|
| Hodges, Arnold v AbbVie Inc, et al | 15-CV-04293 |
| Hoffmann, Arlyne, et al v AbbVie, Inc., et al | 15-cv-09917 |
| Hoffman, Lee v. AbbVie Inc., et al. | 15-cv-11325 |
| Hoffman, Steven v AbbVie Inc, et al | 16-CV-08500 |
| Hogan v. AbbVie Inc., et al. | 15-cv-09950 |
| Hogan, Thomas v AbbVie, Inc., et al | 17-CV-09359 |
| Holland, David P.  v. AbbVie Inc | 15-CV-00337 |
| Holland, Francis et al v AbbVie Inc, et al | 15-CV-08553 |
| Holley, Keith v AbbVie Inc, et al | 15-CV-10202 |
| Hollingsworth, Thomas J., et al v. AbbVie Inc., et al. | 16-CV-01194 |
| Hollis, Daniel  et al v. AbbVie Inc., et al. | 15-cv-11239 |
| Hollis, Gregory v. AbbVie Inc., et al. | 15-cv-11791 |
| Holly, Ted, et al. v AbbVie Inc, et al. | 15-CV-09686 |
| Holmes, Byron, et al v. AbbVie Inc., et al. | 16-CV-01506 |
| Holmes, Clifford v. AbbVie Inc., et al. | 16-CV-01226 |
| Holste, Susan P., et al v. AbbVie Inc, et al | 16-CV-06226 |
| Holt, Glen v. AbbVie, Inc., et al. | 15-CV-09339 |
| Holtzman, Jerold, et al. v AbbVie Inc, et al. | 15-CV-09532 |
| Homs, Mark v AbbVie Inc, et al | 16-CV-08495 |
| Hoobler, Robert v AbbVie, Inc, et al | 17-CV-01397 |
| Hood, Ancil v. AbbVie Inc, et al | 15-CV-10864 |
| Hooten, Duane Lee v. AbbVie Inc, et al | 15-CV-10885 |
| Hopkins, Richard v AbbVie, Inc., et al | 16-CV-05625 |
| Horn, Janet, et al v. AbbVie , et al | 16-CV-06098 |
| Horn, Kenneth  v AbbVie Inc | 15-CV-04566 |
| Horton, Ed v AbbVie, Inc., et al | 17-CV-07113 |
| Horton, John v. AbbVie Inc, et al. | 16-CV-03353 |
| Horton, Robert, et al v. AbbVie Inc., et al. | 16-CV-01487 |
| Horvitz, David v AbbVie Inc, et al | 16-CV-00896 |
| Hostetler, Mihael v. AbbVie Inc. ,et al. | 16-CV-02338 |
| Donald Hoth v AbbVie Inc | 15-CV-04487 |
| Houde, III, Arthur, et al v AbbVie, Inc., et al | 18-CV-00394 |
| Houghton, Benjamin, et al v AbbVie Inc, et al | 16-CV-00797 |
| Hourigan, Thomas v AbbVie Inc, et al | 16-CV-00444 |
| Houston, Richard v AbbVie, Inc, et al | 17-CV-01646 |
| Howard, Craig v. AbbVie Inc., et al. | 16-CV-01771 |
| Howard, David C. v. AbbieVie Inc | 15-CV-00916 |
| Howard, Kenneth v AbbVie, Inc., et al | 17-CV-06517 |
| Howard, Rodney , et al v AbbVie Inc | 15-CV-04089 |
| Howell, Ernest v. AbbVie Inc., et al. | 15-cv-10063 |
| Howell, Gerald David  v AbbVie Inc, et al | 15-CV-07373 |
| Howell, Grady, et al v AbbVie, Inc, et al | 17-CV-01685 |
| Hower, Randall v AbbVie, Inc., et al | 16-CV-003176 |
| Hrabb, Robert v. AbbVie Inc., et al. | 15-cv-11597 |
| Hubbard, Mark v. AbbVie Inc., et al. | 15-cv-10029 |
| Hubbard, Randy v. AbbVie Inc, et al | 15-CV-00847 |
| Huckels, David, et al v AbbVie Inc, et al | 15-CV-07612 |
| Huebscher, Kal, et al v AbbVie Inc | 15-CV-05259 |
| Huff, David v AbbVie Inc, et al. | 15-CV-10521 |

| Case Name | Case No. |
|---|---|
| Hughes, Howard W., et al v AbbVie Inc, et al | 16-CV-00526 |
| Hughes, Lou v. AbbVie Inc, et al | 15-CV-00836 |
| Hughes, Marshall v AbbVie, Inc., et al | 17-CV-02539 |
| Hughett, Mark v. AbbVie Inc., et al. | 16-CV-01594 |
| Hukarevic, Meho v AbbVie, Inc, et al | 16-CV-09850 |
| Hull, Donald v. AbbVie Inc., et al | 16-cv-10138 |
| Humphrey, LeBryon v. AbbVie Inc., et al | 15-CV-09114 |
| Hunter, Moses v AbbVie, Inc, et al | 17-CV-01386 |
| Hunter, Roderic v. AbbVie Inc., et al. | 16-cv-1309 |
| Huntington, Robert v AbbVie Inc, et al | 16-CV-03051 |
| Huppelsberg, Brent et al v | 15-CV-08640 |
| Hurst, Howard v AbbVie Inc, et al | 16-CV-09515 |
| Hurst-Garnett, Barbara, et al v. AbbVie Inc., et al. | 16-cv-1652 |
| Hutchinson, Roger v. AbbVie Inc., et al. | 15-cv-10073 |
| Hutchison, Robert v. AbbVie, Inc. | 17-CV-07272 |
| Hutson, Rickey v AbbVie Inc, et al | 16-CV-06699 |
| Hytrek, Danny, et al v AbbVie Inc, et al | 16-CV-06129 |
| Iannaccone, Eugene J.  v. AbbVie Inc | 15-CV-00340 |
| Irey, Michael v. AbbVie Inc., et al. | 16-cv-1721 |
| Isaac, Richard v AbbVie Inc, et al | 15-CV-10997 |
| Isaacs, Richard  v AbbVie Inc, et al | 15-CV-08600 |
| Iskander, Robert v AbbVie, Inc, et al | 16-CV-11226 |
| Ivey, Stephen v. AbbVie Inc., et al. | 16-CV-9131 |
| Jackson, Billy Wayne v. AbbVie Inc, et al | 16-CV-02520 |
| Jackson, Calvin EST v. AbbVie, Inc. et al | 15-CV-01831 |
| Jackson, Donald v AbbVie Inc, et al | 15-CV-10998 |
| Jackson, Ingrid, et al v AbbVie, Inc., et al | 15-cv-10035 |
| Jackson, Kevin v AbbVie, Inc, et al | 17-CV-03285 |
| Jackson, Kevin L. v AbbVie Inc, et al | 16-CV-06297 |
| Jackson, Leroy B. v. AbbVie Inc., et al. | 16-cv-1656 |
| Jackson, Luther L., Jr. v. AbbVie Inc., et al | 15-CV-07758 |
| Jackson, Michael T. v AbbVie Inc et al | 15-CV-07074 |
| Jackson, Perry L. v AbbVie Inc, et al | 16-CV-08615 |
| John Gary Jacob v AbbVie Inc | 15-CV-04671 |
| Jacobs, Charles, et al. v AbbVie Inc, et al. | 15-CV-09718 |
| Jacques, Paul Wayne v AbbVie, Inc., et al | 17-CV-05146 |
| Jakes, Daniel v. AbbVie, Inc. et al. | 17-CV-08689 |
| Jalkewicz, James v. AbbVie, Inc., et al. | 15-CV-09455 |
| James, Kenneth v AbbVie, Inc., et al | 16-CV-003142 |
| James, Larry, et al v AbbVie Inc, et al | 16-CV-08552 |
| James, Willie  v AbbVie Inc | 15-CV-05402 |
| Jamison, Marc v AbbVie, Inc., et al | 17-CV-05197 |
| Jefferson, James v AbbVie Inc, et al | 16-CV-07412 |
| Jendrysik, Lita v. AbbVie Inc, et al | 16-CV-03229 |
| Jenkins, Harvey et al v. AbbVie Inc., et al | 16-CV-07944 |
| Jenkins, Jeanetta, et al v AbbVie Inc, et al | 16-CV-04138 |
| Jennings, Jon v AbbVie, Inc., et al | 17-CV-05977 |
| Jennings, Ricky L. v AbbVie, Inc., et al | 16-CV-10485 |
| Jensen, Diane v. AbbVie Inc., et al. | 16-cv-1776 |

| Case Name | Case No. |
|---|---|
| Jensen, Ivan v. AbbVie Inc | 15-CV-02675 |
| Jensen, James v AbbVie, Inc., et al | 17-CV-01655 |
| Jepson, Richard et al v. AbbVie, Inc. et al. | 16-cv-08319 |
| Jeremy, Daniel v AbbVie, Inc., et al | 16-CV-11698 |
| Jessiman, Peter v. AbbVie Inc., et al | 15-cv-09911 |
| Jessup. Matthew v AbbVie Inc, et al | 16-CV-06329 |
| Jett, Harold Jr., et al. v AbbVie Inc, et al | 15-CV-09539 |
| Johnson, Anthony R. v. AbbVie Inc., et al. | 16-cv-1096 |
| Johnson, Barry v AbbVie, Inc., et al | 16-CV-003200 |
| Johnson, Bruce v. AbbVie Inc., et al. | 16-cv-1561 |
| Johnson Edward W. v. AbbVie Inc., et al. | 16-cv-1152 |
| Johnson, James Mickey v AbbVie Inc, et al | 16-CV-00620 |
| Johnson, Keith, et al v AbbVie Inc, et al | 16-CV-09579 |
| Johnson, Kenneth v AbbVie Inc et al | 15-CV-07880 |
| Johnson, Kenneth W. v AbbVie Inc, et al | 16-CV-00943 |
| Johnson, LaMar v. AbbVie Inc., et al. | 16-cv-1417 |
| Johnson, Landra v. AbbVie Inc., et al | 16-CV-10064 |
| Lawrence E. Johnson v AbbVie Inc et al | 15-CV-06905 |
| Johnson, Robert A. v AbbVie, Inc, et al | 17-CV-03195 |
| Johnson, Ronald v. AbbVie inc., et al. | 16-cv-2406 |
| Johnson, Stephen v AbbVie, Inc, et al | 17-CV-06799 |
| Johnson, Thomas v. AbbVie Inc., et al. | 15-cv-11787 |
| Johnson, Vincent, et al. v AbbVie Inc, et al. | 15-CV-09713 |
| Johnson, William Wade, et al v AbbVie, Inc., et al | 17-CV-04587 |
| Johnson, Patrick, et al v AbbVie Inc, et al | 16-CV-06977 |
| Johnston, Daniel, et al v AbbVie Inc et al | 15-CV-06955 |
| Jones Sr. , Ralph L. v AbbVie Inc, et al | 16-CV-04168 |
| Jones, Darwyn v AbbVie Inc, et al | 16-CV-09643 |
| Jones, Dennis, et al. v AbbVie Inc, et al. | 15-CV-09604 |
| Jones, Earl v. AbbVie Inc., et al. | 16-cv-1357 |
| Jones, Ernest, et al. v AbbVie Inc, et al. | 15-CV-09656 |
| Jones, Gene, et al v AbbVie Inc, et al | 15-CV-08962 |
| Robert F. Jones v AbbVie Inc | 15-Cv-04469 |
| Jones, Roger v. AbbVie Inc, et al. | 15-CV-10360 |
| Jones, Stephen , et al v AbVie Inc | 15-CV-05787 |
| Jordan, Andre v. AbbVie Inc., et al | 15-cv-10082 |
| Jordan Elmer v AbbVie Inc | 15-CV-03346 |
| Jordan, Joseph, et al. v. AbbVie, Inc., et al | 15-CV-09449 |
| Jordan, Joseph, et al v AbbVie, Inc., et al | 17-CV-05612 |
| Joseph, Robert v AbbVie, Inc, et al | 16-CV-10455 |
| Joyner, Tommy v. AbbVie Inc., et al. | 15-cv-10066 |
| Julsonnet, Jim  v AbbVie Inc, et al | 15-CV-08598 |
| Justice, David et al v. AbbVie, Inc. et al. | 16-cv-08243 |
| Kadella, Stephen v. AbbVie Inc., et al. | 15-cv-09883 |
| Kagarice, Steven, et al v AbbVie Inc, et al | 15-CV-10967 |
| Kakavand, Ali v AbbVie Inc, et al | 16-CV-05920 |
| Kalemian, Philippe, et al. v. AbbVie, Inc., et al. | 15-CV-09414 |
| Kamm, Jay v AbbVie Inc, et al | 15-CV-08406 |
| Kanarkiewicz, John Jr. v AbbVie Inc, et al | 16-CV-09609 |

| Case Name | Case No. |
|---|---|
| Kane, William v. AbbVie Inc., et al | 15-CV-04731 |
| Kanios, Chester v. AbbVie, Inc., et al | 16-CV-04954 |
| Kaplan, Richard et al. v. AbbVie Inc., et al. | 16-cv-2169 |
| Karrasch, Warren v AbbVie, Inc., et al | 17-CV-05637 |
| Kasow, Warren et al. v. AbbVie Inc., et al. | 16-cv-1418 |
| Kasselman v. AbbVie inc., et al | 16-CV-01584 |
| Kasselman, Gerald v. AbbVie Inc., et al. | 16-15-1584 |
| Kauffman, Kenneth v AbbVie Inc, et al | 15-CV-08716 |
| Kazanjian, Kathleen, et al v AbbVie, Inc, et al | 17-CV-01567 |
| Keathley, Billy v AbbVie Inc, et al | 16-CV-00480 |
| Kehoe, John v AbbVie Inc, et al. | 15-cv-11291 |
| Keith, Jerry E. v AbbVie Inc, et al | 16-CV-03882 |
| Keller Leon, et al v AbbVie Inc, et al | 16-CV-06246 |
| Kelley, Alice A., et al v AbbVie Inc, et al | 16-CV-02892 |
| Kelley,Allen, et al v AbbVie, et al | 16-CV-10320 |
| Kellum, Guy Earl v AbbVIe, Inc, et al | 17-CV-03398 |
| Kelly III, Terrence v AbbVie, Inc., et al | 17-CV-04628 |
| Kelly, Marion v AbbVie, Inc, et al | 16-CV-11179 |
| Kelly, et al. v. AbbVie Inc., et al. | 15-cv-09899 |
| Kendle, Tom v AbbVie Inc | 15-CV-03640 |
| Kendrick, Grant Jr. v. AbbVie Inc, et al. | 15-CV-10365 |
| Keroack, Scott A. v AbbVie Inc, et al | 16-CV-08905 |
| Kessler, Bernhard v. AbbVie Inc., et al. | 17-CV-07600 |
| Keyt, James v. AbbVie Inc., et al. | 16-cv-1344 |
| Khan, David v. AbbVie Inc., et al. | 16-CV-9176 |
| Khan, Mohammad Abid v AbbVie Inc, et al | 16-CV-00960 |
| Khwaja, Afzal M. v AbbVie, Inc, et al | 17-CV-00489 |
| Kibat, George v AbbVie Inc, et al | 15-CV-08820 |
| King, Kevin v. AbbVie Inc., et al | 16-CV-02426 |
| King, Rodney v AbbVie, Inc, et al | 17-CV-01657 |
| King, Ronald v AbbVie, Inc, et al | 17-CV-01660 |
| King, Steven v. AbbVie Inc., et al | 15-cv-11424 |
| Kinnett, Diane et al v AbbVie Inc, et al | 15-CV-08566 |
| Kirby, Harry v. AbbVie Inc., et al. | 16-cv-1718 |
| Kirby, Michael v. AbbVie Inc., et al. | 16-cv-1348 |
| Kirk, Brian v. AbbVie Inc., et al. | 16-cv-1580 |
| Kirkland, David, et al. v AbbVie Inc, et al. | 15-CV-09493 |
| Kirkley, Donald v aAbbVie, Inc, et al | 16-CV-11290 |
| Kirouac, Glenn v AbbVie Inc, et al | 16-CV-09614 |
| Kiser, Philip v AbbVie Inc, et al | 16-CV-02920 |
| Kiser, Roy v. AbbVie, Inc., et al. | 17-CV-07850 |
| Kissinger, Gregory v. AbbVie, Inc., et al. | 17-CV-07834 |
| Kittle, Charles v AbbVie, Inc., et al | 18-CV-00249 |
| Kizer, Teve v. AbbVie Inc, et al | 15-CV-10866 |
| Klatt, Shean A. v AbbVie Inc, et al | 16-CV-03523 |
| Klein, Jeffrey, et al v. AbbVie Inc. | 15-CV-03997 |
| Kliebert, Owen v AbbVie Inc | 15-CV-05561 |
| Klimp, April, et al V AbbVie Inc, et al | 16-CV_03700 |
| Klingler, Timothy v AbbVie, Inc, et al | 17-CV-01322 |

| Case Name | Case No. |
|---|---|
| Kloos, John v AbbVie, Inc., et al | 17-CV-06127 |
| Knaepple, George v AbbVie Inc, et al | 16-CV-08487 |
| Knapp, Kevin v AbbVie Inc, et al. | 15-CV-09630 |
| Kneafsey, David v. AbbieVie Inc, et al | 15-CV-02172 |
| Knight, Joseph M. v AbbVie Inc, et al. | 15-CV-10528 |
| Knutson, George, et al. v. AbbVie, Inc., et al | 15-CV-09420 |
| Koch II, James v AbbVie inc et al | 15-CV-07915 |
| Koch, Edward et al  v AbbVie Inc, et al | 15-CV-08621 |
| Kodad. Diane v. AbbVie inc., et al | 16-CV-04781 |
| Kohl, Randall v AbbVie Inc, et al | 15-CV-10208 |
| Kohler, Dorothy, et al v AbbVie Inc, et al | 16-CV-00047 |
| Kohler, Frederick A. v AbbVie Inc, et al | 16-CV-04317 |
| Kokotos, Steven et al v. AbbVie Inc, et al | 16-cv-10009 |
| Konow, William v AbbVie Inc, et al. | 15-CV-10576 |
| Kotbra, Scott v AbbVie Inc, et al | 16-CV-09695 |
| Kovach, Paul, et al v AbbVie Inc, et al | 16-CV-00795 |
| Kovacic, Joseph, et al v AbbVie Inc, et al | 15-CV-10968 |
| Kramer, Jim v AbbVie Inc, et al | 15-CV-08193 |
| Kramer, Joseph, et al v AbbVie Inc., et al | 16-CV-10169 |
| Kramer, Kenneth v AbbVie Inc, et al | 16-CV-04136 |
| Kramer, Richard  v  Eli Lilly and Co. et al | 15-CV-06913 |
| Krausse, Lewis R. Jr. v AbbVie Inc, et al. | 15-CV-06272 |
| Kraxberge, Michael, et al v AbbVie Inc, et al | 15-CV-10979 |
| Kresse, Joseph v. AbbVie Inc., et al | 16-cv-1422 |
| Krise, Bennett v AbbVie Inc, et al | 16-CV-06202 |
| Kuehn, Todd, et al v AbbVie Inc., et al | 16-CV-04033 |
| Kuhajda, David et al. v. AbbVie inc., et al. | 16-cv-2353 |
| Kuhl, Harvey v AbbVie, Inc, et al | 17-CV-00158 |
| Kuhl, Jerry v. AbbVie Inc., et al. | 15-cv-10071 |
| Kula, Kenneth v AbbVie, Inc., et al | 17-CV-06982 |
| Kurshals, Matthew v AbbVie, Inc., et al | 17-CV-02338 |
| Kusto-Jackson, Catalina, et al v. AbbVie Inc | 15-CV-03348 |
| Labounty, Thomas v. AbbVie Inc, et al | 16-CV-03427 |
| Lakatos, michael, et al v AbbVie, Inc., et al | 17-CV-04580 |
| Lakey, Paul N. v AbbVie Inc, et al | 16-CV-02894 |
| Lambrix, Robert v AbbVIe Inc, et al | 16-CV-06204 |
| Lamendola, James M. v AbbVie Inc, et al | 16-CV-06167 |
| Lancaster, Dale v. AbbVie inc.,et al. | 16-cv-1424 |
| James Lancaster and Carol Lancaster v AbbVie Inc | 15-CV-04000 |
| Lancaster, Richard v. AbbVie Inc., et al. | 16-cv-2099 |
| Lane, Darrell v AbbVie Inc, et al | 16-CV-06301 |
| Lang, William v. AbbVie Inc, et al | 16-CV-01842 |
| Langston, Arthur v AbbVie Inc, et al | 16-CV-06838 |
| Langston, William | 15-CV-10424 |
| Lansdowne, Kevin C. v Actavis, Inc., et al | 16-CV-07827 |
| Lantieri, Vincent v AbbVie Inc, et al | 16-CV-06852 |
| Lapin, David  v AbbVie Inc, et al | 15-CV-06588 |
| Laroche, Kevin et al v. AbbVie Inc., et al | 15-CV-07736 |
| Larson, Kerry v. AbbVie Inc., et al. | 16-cv-1235 |

| Case Name | Case No. |
|---|---|
| Larson, William v. AbbVie Inc., et al. | 16-cv-1752 |
| Last, Linda  et al  v AbbVie Inc, et al | 15-CV-08777 |
| James Lattany and Jean Lattany v AbbVie Inc | 15-CV-04460 |
| Latty, Stanley B., et al v AbbVie Inc, et al | 15-CV-11875 |
| Lauahi, Mark v AbbVie Inc, et al | 15-CV-08123 |
| Law, Theodore v. AbbVie inc., et al. | 16-cv-1741 |
| Lawrance, Charlene v. AbbVie Inc., et al. | 16-cv-2077 |
| Arthur O. Lawrence v. AbbVie Inc | 15-CV-01679 |
| Lawrence, Thomas v AbbVie Inc, et al | 15-CV-08233 |
| Laws, Donald v AbbVie Inc, et al | 16-CV-05367 |
| Bobby W. Lawson and Lisa Lawson | 15-CV-04056 |
| Lawson, Daniel v AbbVie, Inc, et al | 16-CV-11195 |
| Lawson, Lee , et al v AbbVie Inc | 15-CV-04427 |
| Lawson, Shawn v AbbVie Inc, et al | 16-CV-08093 |
| Layfield, Simeon v AbbVie, Inc, et al | 17-CV-01661 |
| Layton, John R.  v. AbbVie Inc., et al. | 15-cv-11311 |
| Leach, Curtis v AbbVie, Inc., et al | 16-CV-11734 |
| Leahey, Timothy, et al v AbbVie Inc, et al | 15-CV-10987 |
| Leaphart, Gene v. AbbVie Inc., et al. | 16-cv-1547 |
| Leard, Brian v AbbVie, Inc., et al | 17-CV-03897 |
| Lebentritt, Edward v AbbVie, Inc, et al | 16-CV-10936 |
| Lebhart, Marc W. v AbbVie, Inc., et al | 15-CV-09134 |
| Lee, Brian v. AbbVie Inc., et al. | 16-cv-1579 |
| Lee, Daniel Robert, et al v AbbVie Inc , et al | 15-CV-07470 |
| Lee, Darrell v AbbVie Inc, et al | 16-CV-08534 |
| Lee, Joseph v. AbbVie Inc., et al | 16-CV-07975 |
| Lee, Philip S. v AbbVie Inc, et al. | 15-CV-10513 |
| Lee, Wade v. AbbVie, Inc., et al | 15-CV-09346 |
| Lees, Albert Jr. v AbbVie Inc, et al | 15-CV-10219 |
| Leffingwell, Frederick  v. AbbVie Inc., et al | 15-CV-09008 |
| Lehmann, David v. AbbVie Inc., et al. | 16-cv-1233 |
| Lemay, Burke, et al. v. AbbVie Inc., et al | 15-CV-09113 |
| Lenart, John v. AbbVie Inc | 15-CV-02590 |
| Lennett, Jay  v. AbbVie Inc., et al | 15-CV-09011 |
| Leo, Frank v AbbVie Inc | 15-CV-4399 |
| Leon, James v AbbVie Inc, et al. | 15-CV-10522 |
| Leonard, Larry v. AbbVie, Inc. | 17-CV-07268 |
| LePage, Michael D. v AbbVie Inc, et a l | 16-CV-02880 |
| Lester, Hiram et al v AbbVie Inc et al | 15-CV-08012 |
| Lester, Phillip v. AbbVie Inc., et al | 16-cv-10062 |
| Lethlean, Joseph v AbbVie Inc, et al | 16-CV-06222 |
| Levan, Chris v AbbVie Inc, et al. | 15-CV-09720 |
| Levendusky, Gerald et al v AbbVie Inc et al | 15-CV-07989 |
| Levithan, Arik v AbbVie Inc | 15-CV-04981 |
| Levy, Ira, et al v AbbVie Inc, et al | 16-CV-06489 |
| Levy, Mark v AbbVie, Inc., et al | 17-CV-02134 |
| Lewin, James v. AbbVie, Inc. | 17-CV-07275 |
| Leyva, Felix v AbbVie, Inc, et al | 16-CV-10185 |
| Liangos, Peter v AbbVie, Inc., et al | 14-CV-03106 |

| Case Name | Case No. |
|---|---|
| Liberto, Mark v. AbbVie Inc., et al. | 16-cv-1112 |
| Liebau, Larry v AbbVie, et al | 16-CV-06272 |
| Lifsey, William, et al v AbbVie, Inc., et al | 17-CV-04583 |
| Light, Gary, et al v AbbVie Inc, et al | 16-CV-08545 |
| Lindsey, George v AbbVie, Inc, et al | 16-CV-10277 |
| Lindstrom, Kerry v AbbVie Inc, et al | 15-CV-03526 |
| Linkous, Brian K. v AbbVie Inc, et al | 16-CV-07186 |
| Linn, Richard v. AbbVie Inc., et al. | 15-cv-11616 |
| Lins, George v. AbbVie Inc., et al. | 16-cv-1620 |
| Lippert, Richard, et al v AbbVie Inc, et al | 15-CV-08366 |
| Little, Terry v AbbVie, Inc, et al | 17-CV-01479 |
| Little, Thomas James V AbbVie Inc, et al | 16-CV-00613 |
| Littleton, Charles v AbbVie, Inc., et al | 15-CV-04539 |
| Lively, David v AbbVie Inc, et al | 16-CV-09520 |
| Locklear, Bobby v AbbVie, Inc., et al | 16-CV-11580 |
| Lockridge, David  v. AbbVie Inc., et al. | 15-cv-11327 |
| Loftus, Betty v AbbVie Inc, et al. | 15-CV-10532 |
| Long, David A. v AbbVie, Inc., et al | 17-CV-04594 |
| Long, Mark, et al v AbbVie Inc, et al | 16-CV-00228 |
| Longcrier, Steven v. AbbVie Inc, et al | 15-CV-01004 |
| Longson, Bruce, et al. v AbbVie Inc, et al | 16-CV-04505 |
| Lonon, Karen, et al v AbbVie Inc, etal | 16-CV-02868 |
| Loomis, Arden v AbbVie Inc, et al | 16-CV-00530 |
| Loreto, Michael, et al. v. AbbVie Inc, et al | 16-CV-02561 |
| Loshbaugh, Robert ,  et al v AbbVie Inc, et al | 15-CV-06649 |
| Lott, Steven v AbbVie, Inc, et al | 17-CV-01663 |
| Lougheed, Ross, et al  v AbbVie, Inc., et al | 17-CV-08069 |
| Lounsbury, Richard v AbbVie Inc, et al | 16-CV-00346 |
| Love, Deborah, et al. v AbbVie Inc, et al | 15-CV-08351 |
| Lowery, James E. v AbbVie, Inc, et al | 16-CV-10426 |
| Lowery, Richard v AbbVie Inc | 15-CV-04706 |
| Lowinski, Raymond, et al v AbbVie Inc et al | 15-CV-07134 |
| Loyd, Melanie et al. v. AbbVie Inc., et al. | 16-CV-07573 |
| Loza, Jennifer L., et al  v. AbbVie Inc., et al | 15-cv-11297 |
| Lucero, et al.  v. AbbVie Inc., et al. | 15-cv-09795 |
| Ludeau, Jesse v AbbVie Inc, et al. | 15-CV-09704 |
| Lueck, Keith v AbbVie Inc, et al | 16-CV-00230 |
| Luff, Walter v. AbbVie Inc., et al. | 15-cv-09797 |
| Luiso, Christopher J. v AbbVie, Inc., et al | 14-CV-05154 |
| Luksic, John, et al. v. AbbVie, Inc., et al. | 15-CV-09423 |
| Lumsden, Mark v. AbbVie Inc., et al. | 16-cv-1554 |
| Lunger, Raymond v. AbbVie Inc., et al. | 16-cv-1732 |
| Lusk, Paul T. v AbbVie Inc, et al | 16-CV-03031 |
| Lusky, Douglas v. AbbVie Inc, et al | 15-CV-00875 |
| Lynch, David v. AbbVie, Inc. et al. | 15-CV-10464 |
| Lyndon, Ruth Martinez v. AbbVie Inc., et al. | 16-cv-2170 |
| Lyon, Larry v. AbbVie, Inc., et al. | 15-CV-09441 |
| MacConnell, Stephen v AbbVie Inc, et al | 16-CV-03461 |
| Mack, Neil v AbbVie Inc, et al | 15-CV-07546 |

| Case Name | Case No. |
|---|---|
| Mackiewicz, Robert v AbbVie , Inc, et al | 17-CV-00056 |
| Madden, James  v AbbVie Inc | 15-CV-03476 |
| Maddick, James, et al v AbbVie Inc, et al | 15-CV-10991 |
| Magee, Gary  v AbbVie Inc, et al | 15-CV-06481 |
| Maggard, Darrel v AbbVie Inc | 15-CV-04934 |
| Maheu, Marc, et al v AbbVie Inc, et al | 15-V-10995 |
| Malek, Louie v AbbVie, Inc., et al | 17-CV-03832 |
| Malmont, et al. v. AbbVie Inc., et al. | 15-cv-09767 |
| Maloney, Joseph v AbbVie Inc, et al | 16-CV-07370 |
| Maloney, Reed v AbbVie, Inc., et al | 17-CV-06796 |
| Malusky, John, et al v AbbVie Inc, et al | 15-CV-10315 |
| Malusky, John, et al. v. AbbVie Inc, et al. | 15-CV-010315 |
| Mandeville, Andre, et al. v. AbbVie Inc., et al | 15-cv-11244 |
| Mangal, Michael, et al. v. AbbVie Inc., et al. | 15-cv-11277 |
| Mark Mangold and Sarah Mangold v AbbVie Inc | 15-CV-05328 |
| Manoukian, Leon v AbbVie, Inc., et al | 17-CV-06011 |
| Marbut, Jason v AbbVie Inc, et al | 16-CV-03865 |
| Marcus, Sam v. AbbVie Inc., et al. | 17-CV-02689 |
| Marin, Alberto v. AbbVie, Inc., et al. | 17-CV-07924 |
| Mark, Steven v AbbVie, Inc., et al | 16-CV-11733 |
| Marking, Karl S. v AbbVie Inc, et al | 15-CV-09571 |
| Marma, Victor v. AbbVie Inc., et al. | 15-cv-11828 |
| Marmor, Deborah, et al v. AbbVie Inc, et al | 15-CV-10904 |
| Marsh, Kevin  v AbbVie Inc, et al | 15-CV-06077 |
| Martin, Edward , et al v AbbVie Inc | 15-CV-04567 |
| Martin, Greg v AbbVie Inc, et al | 15-CV-11041 |
| Martin, John v. AbbVie Inc., et al. | 16-cv-01361 |
| Martin, Ricky v AbbVie, Inc., et al | 16-CV-05627 |
| Martin, Tim v. AbbVie Inc., et al. | 15-cv-11575 |
| Martin, Wade v AbbVie Inc, et al. | 15-CV-06255 |
| Martinez, Albert J, et al v AbbVie Inc, et al | 16-CV-03971 |
| Martinez, Edward v AbbVie Inc, et al | 16-CV-08497 |
| Martinez, Edwardo v AbbVie, Inc, et al | 16-CV-10290 |
| Martinez, Julio v AbbVie Inc et al | 15-CV-07959 |
| Martone, Robert v AbbVie, Inc., et al | 17-CV-02475 |
|  | 14-CV-04524 |
| Mason, Brian, et al v AbbVie Inc, et al | 15-CV-11044 |
| Mason, Jackie, et al v AbbVie Inc, et al | 15-CV-11064 |
| Mason, Michael J., et al v AbbVie Inc, et al | 16-CV-00233 |
| Massey, Bill v AbbVie, Inc, et al | 17-CV-00709 |
| Massey, Ronald v AbbVie Inc, et al | 15-CV-3106 |
| Mastrini, John Jr. v AbbVie, Inc., et al | 16-CV-10512 |
| Mathers. John v AbbVie, Inc, et al | 17-CV-01664 |
| Matlin, Steven v AbbVie Inc, et al | 17-CV-01026 |
| Mattone, Robert, et al v AbbVie Inc, et al. | 15-CV-10598 |
| Mattos, Anthony v. AbbVie inc., et al | 15-CV-09201 |
| Mawdsley, Craig  v. AbbVie Inc., et al | 15-CV-09153 |
| May, Brian v. AbbVie Inc., et al. | 16-cv-2142 |
| Mays, George v AbbVie Inc, et al | 16-CV-01008 |

| Case Name | Case No. |
|---|---|
| Mazzara, Dave v AbbVie Inc, et al | 16-CV-06912 |
| McAdoo, Phyllis, et al v AbbVie Inc, et al | 15-CV-11069 |
| Mcanally, Larry v AbbVie Inc, et al | 16-CV-08485 |
| McAvoy, William v. AbbVie Inc., et al. | 16-cv-02391 |
| McBride, Paul v. AbbVie Inc., et al. | 16-cv-1391 |
| McBroom, Charles v AbbVie Inc, et al | 16-CV-05407 |
| McBroom, Robert v. AbbVie Inc., et al. | 16-cv-1251 |
| McCaden v. AbbVie Inc., et al. | 15-cv-10078 |
| McCallister, Bruce v AbbVie Inc, et al | 16-CV-02689 |
| Albert T. McCardle v. AbbVie Inc | 15-CV-03135 |
| McCargo v. AbbVie Inc., et al. | 15-cv-10079 |
| McCarroll, James v Endo Pharmaceuticals, Inc, et al | 16-CV-02733 |
| McCarter, Clyde v AbbVie, Inc, et al | 17-CV-01063 |
| McCaskill, Daniel v. AbbVie Inc, et al | 15-CV-10815 |
| McClay, Todd  v. AbbVie Inc., et al. | 15-CV-11328 |
| McClure, Dave v. AbbVie Inc., et al. | 16-CV-01280 |
| McClure, David , et al v AbbVie Inc. | 15-CV-02606 |
| McComas, Michael v AbbVie, Inc, et al | 16-CV-10654 |
| McCool, John v AbbVie Inc, et al | 16-CV-05336 |
| McCoy, Stevie v AbbVie Inc, et al | 16-CV-05337 |
| McCrory, Michael, et al v AbbVie Inc, et al. | 15-CV-06227 |
| McDaniel, Billy v AbbVie, Inc., et al | 17-CV-07874 |
| McDaniel, Charles v AbbVie, Inc., et al | 16-CV-11611 |
| McDaniel, James P. v AbbVie Inc, et al | 16-CV-03022 |
| McDonald, Bruce v AbbVie Inc, et al | 16-CV-00235 |
| McDonald, Charles, et al v AbbVie Inc, et al. | 15-CV-10543 |
| McDougall, Richard V AbbVie, Inc., et al | 17-CV-03875 |
| McDowell, Brent Fay, et al. v AbbVie Inc, et al | 15-CV-05830 |
| McElderry, William v AbbVie Inc, et al. | 15-CV-09722 |
| McFadden, Lorraine v. AbbVie Inc., et al | 14-CV-09491 |
| McGannon, Kevin M. v AbbVie Inc, et al | 15-CV-11084 |
| McGee, Tommy v AbbVie Inc, et al. | 15-CV-09569 |
| McGlasson, Robert v. AbbVie, Inc., et al. | 15-CV-09225 |
| McGuire, Thomas v. AbbVie, Inc., et al. | 15-CV-09370 |
| McHale, Edward P. v. AbbVie Inc., et al. | 15-cv-11774 |
| McKay, Steve v AbbVie Inc, et al | 16-CV-05394 |
| McKinney, Donald v AbbVie, Inc., et al | 16-CV-11460 |
| McKinney, James v AbbVie, Inc., et al | 17-CV-04630 |
| McKinney, Richard v AbbVie Inc, et al | 15-CV-08951 |
| McKinnon, James v AbbVie, Inc, et al | 17-CV-01426 |
| McKitrick, et al v. AbbVie Inc., et al. | 15-cv-09910 |
| McLoughlin, Richard v AbbVie, Inc, et al | 17-CV-01665 |
| McMaster v. AbbVie Inc., et al. | 15-cv-09874 |
| McMillian, Andrew, et al v AbbVie Inc, et al | 15-CV-08312 |
| McMullen, Aaron v AbbVie Inc, et al. | 15-CV-09530 |
| McMullen, David  v AbbVie Inc, et al | 15-CV-06381 |
| McMullen, Gregory v AbbVie, Inc., et al | 17-CV-08168 |
| McNamer, Jerry v AbbVie, Inc., et al | 17-CV-05023 |
| McNary, Johnnie v AbbVie Inc, et al | 16-CV-00187 |

| Case Name | Case No. |
|---|---|
| McPherson, Robert v AbbVie, Inc, et al | 16-CV-11534 |
| Meadows, Timothy, et al v AbbVie Inc, et al | 15-CV-07456 |
| Meadows, Wayne v AbbVie Inc, et al | 15-CV-03534 |
| Means, Kenneth v AbbVie Inc et al | 15-CV-07866 |
| Mehaffey, James v. AbbVie Inc., et al. | 17-CV-08251 |
| Melander, Mark v AbbVie Inc, et al | 15-CV-04697 |
| Meli, Andrew v. AbbVie, Inc. | 17-CV-07316 |
| Mellon, William v. AbbVie Inc., et al. | 16-CV-01239 |
| Melton, Stephen R. v AbbVie Inc, et al | 16-CV-06105 |
| Menchaca, Nicholas  v. AbbVie Inc., et al. | 15-cv-11403 |
| Mendoza, Joseph v. AbbVie, Inc., et al. | 16-CV-04883 |
| Mercado, Arturo v AbbVie Inc, et al | 15-CV-07587 |
| Merritt, Sandra, et al. v. AbbVie, Inc., et al, | 18-CV-00170 |
| Metz, Frances, et al  v Pharmacia & UpJohn Co. Inc., et al | 14-CV-08900 |
| Meunier, Raymond v. AbbVie Inc., et al. | 15-cv-11640 |
| Meyer, Joseph et al v. AbbVie Inc., et al | 16-CV-01601 |
| Michael, James v. AbbVie Inc, et al | 15-CV-00857 |
| Michalski, Mark, et al v AbbVie, Inc, et al | 17-CV-02030 |
| Middleton, Terry v. AbbVie, Inc. et al | 16-cv-08345 |
| Middy, Gail v AbbVie Inc, et al | 16-CV-00811 |
| Migliaccio, Carl v AbbVie, Inc, et al | 17-CV-00271 |
| Mokol, Warren, et al v AbbVie Inc, et al | 16-CV-08679 |
| Mikolay, Ricky, et al v AbbVie Inc Inc | 15-CV-05788 |
| Milinichik, Michael v AbbVie, Inc., et al | 17-CV-00667 |
| Milkovich, John H. , et al v. Abbott Laboratories Inc, et al | 15-CV-00931 |
| Miller, Bruce et al v. AbbVie, Inc. et al | 16-cv-08309 |
| Miller, Carl V AbbVie, Inc., et al | 16-CV-11708 |
| Miller, Donald v AbbVie, Inc., et al | 16-CV-10887 |
| Miller, George v AbbVie Inc, et al | 16-CV-08566 |
| Miller, Gina, et al v AbbVie, Inc., et al | 17-CV-02365 |
| Miller, Robert et al v. AbbVie Inc., et al. | 17-CV-04948 |
| Miller, Steven Michael, et al. v. AbbVie Inc., et al. | 17-CV-05437 |
| Miller, William v AbbVie, Inc, et al | 17-CV-00755 |
| Miller, William v AbbVie, Inc, et al | 15-CV-05489 |
| Million, James, et al v AbbVie, Inc., et al | 17-CV-01188 |
| Million, Terry v AbbVie Inc, et al | 16-CV-06395 |
| Mills, Jon B. v AbbVie, Inc, et al | 16-CV-10730 |
| Mimbs, Robert v. AbbVie Inc., et al. | 16-cv-1514 |
| Minch, Lance W.  v. AbbVie Inc | 15-CV-00362 |
| Minton, Michael Anderson v AbbVie Inc, et al | 15-CV-07446 |
| Minutolo, Raymond v AbbVie Inc, et al | 16-CV-08556 |
| Miranda, Joe v. AbbVie, Inc., et al. | 15-CV-09431 |
| Mislow, Michael v AbbVie Inc, et al | 16-CV-00286 |
| Mitchell, Anthony v AbbVie Inc, et al | 15-CV-08133 |
| Mitchell, David V AbbVie, Inc., et al | 18-CV-00296 |
| Mize, Charles Len v AbbVie Inc, et al. | 15-CV-09497 |
| Modlin Jr., Donald Eugene v AbbVie Inc, et al | 16-CV-08523 |
| Moffeit, Ray M v AbbVie Inc, et al | 16-CV-05324 |
| Moffitt, Gene, et al v AbbVie Inc, et al | 15-CV-11098 |

| Case Name | Case No. |
|---|---|
| Mohamed, Ray v. AbbVie, Inc., et al. | 17-CV-07793 |
| Mohler,James v AbbVie Inc, et al | 15-CV-05072 |
| Molin, Phillip v. AbbVie Inc., et al. | 15-cv-10025 |
| Mollentine, Barbara, et al v AbbVie Inc, et al | 16-CV-08674 |
| Momon, Vincent, et al v AbbVie Inc, et al | 15-CV-11090 |
| Ivan Monasterio v AbbVie Inc | 15-CV-04906 |
| Money, Richard Sr., et al. v AbbVie Inc, et al. | 15-CV-09607 |
| Moneypenny, Timothy v AbbVie, Inc, et al | 17-CV-03361 |
| Monroe, Robert v. AbbVie Inc., et al. | 15-cv-09810 |
| Monroe, Steve v. AbbVie Inc., et al | 15-CV-09390 |
| Montes, Marco v. AbbVie Inc., et al | 16-cv-01662 |
| Montgomery v. AbbVie Inc., et al. | 15-cv-10081 |
| Montgomery, David v AbbVie, Inc, et al | 17-CV-01667 |
| Montgomery, John v. AbbVie, Inc., et al. | 17-CV-07885 |
| Moody, James v AbbVie, Inc, et al | 17-CV-00364 |
| Mook, Gordon, et al v. AbbVie Inc., et al | 16-CV-05831 |
| Mooney, William, et al v AbbVie Inc, et al. | 15-CV-10592 |
| Moore, Donrae v. AbbVie Inc. ,et al. | 16-cv-01221 |
| Moore, Gregory v. AbbVie Inc., et al | 16-cv-10074 |
| Moore, Martha v. AbbVie Inc., et al | 16-cv-099875 |
| Moore, Rachel, et al v AbbVie, Inc., et al | 15-cv-09907 |
| Moore, Ray v. AbbVie, Inc. | 17-CV-07418 |
| Moore, Ricky Lee v. AbbVie Inc., et al | 16-CV_03460 |
| Moore, Ronald, e tal v AbbVie Inc | 15-CV-04568 |
| Moorehead, James, et al v AbbVie Inc, et al | 16-CV-06288 |
| Mora, Lydia, et al v AbbVie, Inc., et al | 16-CV-11275 |
| Morales, Alyssa v. AbbVie Inc., et al. | 16-CV-01659 |
| Morales, Michael v AbbVie Inc, et al | 16-CV-07090 |
| Moran, John v AbbVie, Inc, et al | 16-CV-10354 |
| Moree, James v AbbVie Inc, et al | 16-CV-00001 |
| Morgan, Donald O' v AbbVie Inc, et al | 16-CV-02809 |
| Morphis, Allen, et al v. AbbVie Inc | 15-CV-03194 |
| Morrall, Frank T. v AbbVie, Inc., et al | 17-CV-04572 |
| Morre, Lyda, et al. v AbbVie Inc, et al. | 15-CV-09672 |
| Morris, David v AbbVie, Inc, et al | 17-CV-00816 |
| Morris, Joseph, et al v. Abbott Laboratories Inc., et al | 14-CV-10182 |
| Morris, Richard Jr. v. AbbVie Inc, et al | 15-CV-03044 |
| Morris, Willie J.  v AbbVie Inc et al | 15-CV-07156 |
| Michael J. Morrow v AbbVie Inc | 15-CV-00356 |
| Moscovici, Uri v. AbbVie Inc., et al. | 16-cv-01046 |
| Mosley, Annie  et al v AbbVie Inc et al | 15-CV-06806 |
| Motylinksi, Stephen et al v. AbbVie Inc., et al | 15-CV-07763 |
| Moya v. AbbVie Inc., et al. | 15-cv-09931 |
| Mozingo, David L.  v AbbVie Inc et al | 15-cv-06886 |
| Muchoki, Charles v AbbVie, Inc, et al | 16-CV-10276 |
| Muldoon, James v AbbVie Inc, et al | 16-CV-03630 |
| Mulholland, Kirk, et al v. AbbVie Inc, et al | 16-CV-06986 |
| Mullen Sr., David  v. AbbVie Inc., et al. | 15-cv-11258 |
| Mullenix, Steven v AbbVie, Inc, et al | 16-CV-10675 |

| Case Name | Case No. |
|---|---|
| Mullins, Paul D. v. AbbVie Inc | 14-CV-01748 |
| Mundt, Frank  v AbbVie Inc, et al | 15-CV-07289 |
| Mundy, Mary, et al.  v. AbbVie, Inc., et al. | 17-CV-07797 |
| Murley, Markel Steven  et al. v AbbVie Inc., et al. | 15-cv-11635 |
| Murphy, et al. v. AbbVie Inc., et al. | 15-cv-10123 |
| Murphy, James v AbbVie, Inc, et al | 16-CV-10670 |
| Murphy, Joseph v AbbVie Inc, et al | 15-CV-11048 |
| Murphy, Pete  v AbbVie Inc, et al | 15-CV-05832 |
| Myers, Connally v AbbVie Inc, et al | 16-CV-00955 |
| Myers, Janet R., et al v. AbbVie Inc | 15-CV-04888 |
| Myers, Sandy v. AbbVie Inc., et al. | 16-cv-01230 |
| Myler, John v. AbbVie Inc., et al | 16-cv-10031 |
| Nalick, Jeff  v. AbbVie Inc., et al. | 15-cv-11331 |
| Narula, Sushma, et al. v AbbVie, Inc., et al | 17-CV-07522 |
| Narvaez, Ruben v. AbbVie, Inc., et al. | 15-CV-09200 |
| Nash, Billy v. AbbVie Inc., et al. | 16-cv-02393 |
| Nassie, Robert, et al v AbbVie Inc, et al | 16-CV-03510 |
| Natale, Edward Jr., et al v AbbVie Inc, et al | 16-CV-05706 |
| Nawrot, Edward v AbbVie Inc, et al | 16-CV-02649 |
| Naylor, James v AbbVie, Inc., et al | 16-CV-06865 |
| Nealing, Michael v AbbVie Inc, et al | 15-CV-08978 |
| Neckel, Fred v. AbbVie Inc., et al. | 15-cv-11683 |
| Neece, William v AbbVie, Inc., et al | 17-CV-03837 |
| Nelson, Chalbert, et al v AbbVie Inc, et al | 15-CV-11095 |
| Nelson, Ronald v AbbVie Inc, et al | 16-CV-06068 |
| Nelson, Russell v. AbbVie Inc., et al. | 15-CV-05216 |
| Nelson, Otny L. v AbbVie Inc, et al | 16-CV-04661 |
| Nelson, Willie v AbbVie, Inc., et al | 17-CV-04631 |
| Nester, Doran v. AbbVie Inc., et al. | 16-cv-01734 |
| Nevel, William v AbbVie Inc, et al | 16-CV-08498 |
| Nevel, William et al v. AbbVie Inc., et al. | 16-cv-02124 |
| Newman, Stephen v. AbbVie Inc., et al. | 16-cv-01613 |
| Newsom, Joel v. AbbVie Inc., et al. | 16-cv-01425 |
| Newson, Charels v AbbVie Inc., et al | 16-CV-11751 |
| Newton, Daniel v AbbVie Inc, et al | 16-CV-08489 |
| Newton, James v. AbbVie Inc., et al. | 16-cv-01360 |
| Nicholas, Donald v. AbbVie Inc., et al | 15-CV-05151 |
| Nichols, Glynn, et al v AbbVie Inc,e t al | 15-CV-07585 |
| Nichols, Stepen v AbbVie Inc, et al | 15-CV-09662 |
| Nicholson, Randy v AbbVie, Inc., et al | 16-CV-08480 |
| Nicodemus, Brett v AbbVie Inc et al | 15-CV-07876 |
| Nodell, Paul, et al v AbbVie Inc, et al | 15-CV-11163 |
| Noffert, Steven v. AbbVie Inc, et al | 16-CV-03450 |
| Nolan, Patrick, et al v AbbVie Inc, et al | 16-CV-07900 |
| Nolan, Timothy v AbbVie, Inc, et al | 17-CV-01733 |
| Norman, Richard B., et al v AbbVie Inc, et al | 16-CV-02678 |
| North, Cameron et al v AbbVie Inc, et al | 15-CV-08212 |
| Norton, Thomas v AbbVie Inc, et al. | 15-CV-09536 |
| Nuehring, Walter S. v. AbbVie, Inc., et al | 16-CV-04988 |

| Case Name | Case No. |
|---|---|
| O'Banion, Ray v AbbVie Inc, et al | 16-CV-05345 |
| O'Brien, Robert L. v AbbVie Inc, et al | 16-CV-08908 |
| O'Connor, Terry, et al v AbbVie, Inc., et al | 17-CV-04363 |
| Odgers, Leslie v. AbbVie Inc., et al. | 15-cv-11831 |
| Odom, Mark v. AbbVie Inc., et al. | 15-cv-11475 |
| O'Flaherty, Leslie v AbbVie Inc, et al | 16-CV-02666 |
| O'Hara, Michael V AbbVie, Inc., et al | 16-CV-10134 |
| Oksa, Billy James v AbbVie Inc, et al. | 15-CV-06293 |
| Olenius, Charles v AbbVie Inc, et al. | 15-CV-09575 |
| Olgin, Kirk, et al v. AbbVie Inc, et al | 16-CV-06233 |
| Oliver, Reg v AbbVie Inc, et al | 15-CV-08899 |
| Oliver, Richard v AbbVie, Inc., et al | 17-CV-05398 |
| Olkowski, Gerald E. v AbbVie Inc, et al | 16-CV-04433 |
| Olszewski, Donald v AbbVie Inc, et al | 16-CV-03080 |
| Ondo, Susan v. AbbVie Inc., et al. | 16-cv-01414 |
| Oosting, Jan v AbbVie Inc, et al | 16-CV-06389 |
| Oppelt, Bud, et al v AbbVie, Inc., et al | 17-CV-04746 |
| O'Reiley, Rory K. v. AbbVie Inc | 15-CV-02674 |
| Orsbun, Gavin v AbbVie Inc, et al | 16-CV-00917 |
| Ortega, Estanislado Mike, et al v AbbVie, Inc., et al | 17-CV-02427 |
| Ortiz, Francisco, et al. v. AbbVie, Inc., et al. | 15-CV-09430 |
| Orton, Richard H. v AbbVie Inc, et al | 15-CV-10941 |
| Osborne, Samuel S. v. Auxilium Pharmaceuticals | 15-CV-02242 |
| Oslund, Eric, et al v AbbVie Inc, et al | 16-CV-07784 |
| Ossie, Chatman v AbbVie, Inc., et al | 16-CV-03150 |
| Otey, Lawrence et al v. AbbVie, Inc. et al | 15-CV-08397 |
| O'Toole, Randy, et al v AbbVie Inc, et al | 15-CV-11050 |
| Overby, Robin v AbbVie, Inc., et al | 15-cv-09850 |
| Overstreet, Charles v AbbVie Inc | 15-CV-04423 |
| Owen, Thomas D. v AbbVie, Inc, et al | 17-CV-01006 |
| Owens, Donald, et al v AbbVie, Inc, et al | 16-CV-10666 |
| Owens, Martin v AbbVie Inc, et al | 15-CV-08305 |
| Owens, Phillip v AbbVie, Inc, et al | 17-CV-01481 |
| Pace, Daniel v AbbVie inc, et al | 15-CV-07504 |
| Padley, Brandyn Zachary v. AbbVie Inc | 15-CV-02697 |
| Paez, Eduardo v AbbVie Inc | 15-CV-05635 |
| Page, Daniel v. AbbVie, Inc., et al. | 17-CV-07858 |
| Page, Randy v AbbVie, Inc., et al | 17-CV-00020 |
| Page, Willaim E., et al v AbbVie Inc, et al | 16-CV-03881 |
| Pages, Marc W. v AbbVie Inc, et al | 16-CV-06706 |
| Painter, Earl, Jr. v AbbVie Inc, et al | 16-CV-03816 |
| Palazzo, Anthony v AbbVie Inc, et al | 16-CV-00581 |
| Palmer, Jeffery v AbbVie Inc, et al | 16-CV-00661 |
| Palmer, Larry v AbbVie Inc, et al | 15-CV-10952 |
| Palmer, Randolph et al v. AbbVie Inc., et al | 16-cv-10123 |
| Pamilton, Peter J. v AbbVie Inc, et al | 16-CV-00260 |
| Pangburn, Gregory S. v AbbVie, Inc, et al | 17-CV-01592 |
| Paolucci, Robert, et al v AbbVie, Inc., et al | 17-CV-02972 |
| Papa, Michael v. AbbVie Inc., et al. | 15-cv-11289 |

| Case Name | Case No. |
|---|---|
| Papas, Chris v. AbbVie Inc., et al. | 16-cv-01510 |
| Paradis, Kevin v AbbVie, Inc, et al | 16-CV-11041 |
| Pariseau, Mark v AbbVie Inc, et al | 16-CV-04389 |
| Parisi, Cosmo Paul v. AbbVie Inc., et al | 16-CV-08036 |
| Park, Michael Eugene v AbbVie Inc, et al | 16-CV-04377 |
| Parker, Herman v. AbbVie Inc., et al. | 16-cv-01283 |
| Parker, Stanton, et al v AbbVie Inc, et al | 15-CV-11053 |
| Parker, Timothy v. AbbVie Inc., et al | 17-CV-07462 |
| Parra, Rene M.  v AbbVie Inc | 15-CV-05654 |
| Parrott, Lawrence, et alv AbbVie Inc | 15-CV-04094 |
| Parsons, James v AbbVie Inc, et al | 16-CV-06293 |
| Pata, joseph, et al v AbbVie, Inc., et al | 17-CV-02312 |
| Pate, John T. v AbbVie, Inc., et al | 17-CV-00578 |
| Patrick, Eric v AbbVie Inc, et al | 16-CV-08873 |
| Patten, William v. AbbVie, Inc., et al. | 15-CV-09205 |
| Paugh, Mark v. AbbVie, Inc., et al. | 17-CV-07796 |
| Paul, Louis v. AbbVie Inc., et al. | 16-cv-01622 |
| Paul, Stephen, et al. v AbbVie Inc, et al. | 15-CV-09512 |
| Paulouski, Mark v AbbVie, Inc, et al | 17-CV-00936 |
| Paviol, Edward and Joni v. AbbVie, Inc. et al. | 17-CV-08650 |
| Payne, John v. AbbVie Inc., et al. | 16-cv-01505 |
| Pearlstein, David v AbbVie Inc, et al | 16-CV-04360 |
| Peek, Kenneth v. AbbVie, Inc., et al. | 15-CV-09425 |
| Pelissier, Jacques v AbbVie, Inc, et al | 17-CV-01607 |
| Pena, Ben A. v AbbVie, Inc, et al | 17-CV-00916 |
| Pennington, Steve v AbbVie Inc, et al. | 15-CV-09723 |
| Penoyer, Harry C. v. AbbVie Inc., et al | 16-CV-02448 |
| Pentecost, Anthony v. AbbVie Inc., et al. | 16-cv-01430 |
| Peransi, Juan v AbbVie, Inc., et al | 17-CV-02281 |
| Perez, Tom v. AbbVie Inc., et al. | 16-cv-01057 |
| Perry, Charles v AbbVie Inc, et al | 15-CV-08389 |
| Perry, Jerome v AbbVie, Inc, et al | 17-CV-01156 |
| Perry, Russell v. AbbVie Inc., et al. | 16-cv-01121 |
| Person, et al. v. AbbVie, Inc., et al. | 15-cv-09947 |
| Peterson, Craig v. AbbVie Inc., et al. | 15-cv-11703 |
| Peterson, Ida A., et al v AbbVie Inc, et al | 16-CV-05316 |
| Petrosino, Ernest v AbbVie Inc, et al | 16-CV-06324 |
| Petrulak, Dennis v. AbbVie, Inc., et al. | 17-CV-07844 |
| Philippi, Paul Lloyd, et al v AbbVie Inc, et al | 16-CV-00683 |
| Phillips, Charles  v AbbVie Inc, et al | 15-CV-06590 |
| Phillips, Sydney, et al v AbbVie, Inc., et al | 17-CV-02425 |
| Philpot, Jule v AbbVie, Inc, et al | 17-CV-00713 |
| Phipps. Donny v AbbVie, Inc, et al | 17-CV-01723 |
| Piccolo, Janet , et al v AbbVie Inc | 15-CV-04570 |
| Pike, Wayne  v AbbVie Inc | 15-CV-04582 |
| Pilecki, Eugene, et al v AbbVie Inc, et al | 16-CV-04030 |
| Pincus, Stephen M. v AbbVie Inc, et al | 15-CV-10938 |
| Pinegar, Donald L.  v. AbbVie Inc., et al. | 15-cv-11394 |
| Pitman, Michelle v AbbVie Inc, et al | 16-CV-02724 |

| Case Name | Case No. |
|---|---|
| Pittman, Aubrey v AbbVie Inc, et al | 16-CV-03821 |
| Pivin Jr., Richard D. V AbbVie, Inc., et al | 17-CV-05591 |
| Pixley, Clifford v AbbVie, Inc, et al | 17-CV-01395 |
| Pizzurro, Alfred et al v. AbbVie Inc., et al. | 16-cv-02045 |
| Poecker, Nephi v. AbbVie Inc., et al. | 16-cv-01281 |
| Poindexter, James C. v AbbVie inc, et al | 16-CV-05246 |
| Pokalsky, Matthew v. AbbVie Inc., et al. | 16-cv-01346 |
| Polka, Jeff V AbbVie Inc, et al | 16-CV-05661 |
| Pollick, James v. AbbVie Inc., et al | 15-CV-10209 |
| Polselli, Christopher v AbbVie, Inc., et al | 16-CV-11612 |
| Polsky, Sherwood v. AbbVie Inc., et al. | 15-cv-11333 |
| Pomerantz, Bruce  v. AbbVie Inc., et al. | 15-cv-11278 |
| Pomeroy, Jamie R. v AbbVie, Inc., et al | 16-CV-10518 |
| Pope, Jacob Jr. v AbbVie Inc, et al | 15-CV-11010 |
| Pope, Kenneth | 15-CV-02928 |
| Pope, Mark v AbbVie Inc, et al | 16-CV-08056 |
| Poquette, Michael R. v AbbVie, Inc., et al | 15-CV-09171 |
| Porter, Joseph Lucas v AbbVie, Inc., et al | 17-CV-04035 |
| Posey, Jonathan v. AbbVie Inc., et al. | 16-cv-01785 |
| Potter, Larry v. AbbVie Inc., et al | 16-cv-10176 |
| Powell, Howard, et al v AbbVie Inc, et al | 15-CV-11080 |
| Powell, Juanita v. AbbVie Inc, et al. | 16-CV-03242 |
| Power, Thomas, et al v. AbbVie Inc., et al | 16-CV-01669 |
| Powers, Ronald, et al v AbbVie, Inc, et al | 16-CV-10998 |
| Prano, Frank v AbbVie Inc, et al | 15-CV-08870 |
| Prather-El, Clarence v AbbVie Inc, et al | 16-CV-00238 |
| Prescott, Drew v AbbVie, Inc, et al | 17-CV-02417 |
| Prescott, Edwin v AbbVie Inc, et al | 16-CV-08514 |
| Prescott, Robert v. AbbVie Inc., et al. | 16-cv-1432 |
| Pressley,Michael v AbbVie Inc et al | 15-CV-06873 |
| Pressnell, David, et al v AbbVie Inc, et al. | 15-CV-10621 |
| Preston, Donna, et al.,  v AbbVie Inc, et al eston,et al.,  v AbbVie Inc, et al | 15-CV-05268 |
| Price, Curtis v AbbVie, Inc., et al | 17-CV-06345 |
| Price v. Abbvie, Inc., et al. | 15-cv-09766 |
| Price, Jere Don v. AbbVie Inc., et al. | 16-cv-1427 |
| Price, Perry v AbbVie Inc, et al | 16-CV-09797 |
| Price, Richard v. AbbVie Inc., et al. | 16-cv-1689 |
| Price, Shannon, et al v. AbbVie Inc, et al | 16-CV-00668 |
| Priore, Sr., Richard vAbbVie, Inc, et al | 17-CV-00731 |
| Pritchett, Rober v. AbbVie, Inc., et al | 15-CV-09244 |
| Profant, Robert v AbbVie Inc, et al | 16-CV-04175 |
| Proutt, Hubert v AbbVie Inc, et al | 16-CV-04726 |
| Pruett, David v. AbbVie Inc., et al. | 16-CV-05165 |
| Pugh, Michael L. v. AbbVie Inc, et al | 16-CV-01936 |
| Richard A. Puleo v. AbbVie Inc., et al. | 15-cv-11378 |
| Pulfer, James v AbbVie Inc, et al | 16-CV-01001 |
| Pulliam, James v AbbVie, Inc., et al | 16-CV-05619 |
| Purnell, Thomas v AbbVie Inc, et al | 16-CV-08810 |

| Case Name | Case No. |
|---|---|
| Putnam, Thomas v AbbVie, Inc., et al | 17-CV-03744 |
| Quigley, II, John E. v AbbVie Inc | 15-CV-03586 |
| Rader, William J. v AbbVie, Inc., et al | 16-CV-03227 |
| Radke, Wayne v. AbbVie Inc. et al. | 15-cv-10047 |
| Radoumis-Weiler, Nicole, et al v AbbVie Inc. | 15-CV-05086 |
| Ragsdale, Billy R. v AbbVie Inc, et al | 16-CV-03078 |
| Rainey, Ernest E. v. AbbVie Inc., et al | 16-cv-1438 |
| Rake, Dennis v AbbVie Inc, et al` | 16-CV-09343 |
| Ramirez, Cruz, et al v AbbVie Inc, et al | 16-CV-08104 |
| Ramos, Mario v. AbbVie Inc., et al | 15-CV-07827 |
| Ramsey, Dennis v AbbVie Inc, et al | 15-CV-08846 |
| Rand, III, Charles Stark  v AbbVie Inc et al | 15-CV-07076 |
| Randall, John v AbbVie, Inc., et al | 17-CV-03873 |
| Randle, Lindsey v AbbVie, Inc, et al | 17-CV-01875 |
| Randolph, Vernon L. v. AbbVie Inc., et al | 16-CV-07699 |
| Ransom, Thomas v. AbbVie, Inc., et al. | 15-CV-09435 |
| Rappaport, Asher, et al v AbbVie, Inc, et al | 17-CV-00490 |
| Rasmussen, Michael v. AbbVie Inc., et al. | 16-cv-1723 |
| Rawlings, Ronald v AbbVie Inc, et al | 16-CV-06318 |
| Ray, John v. AbbVie Inc., et al | 16-cv-10067 |
| Ray, Michael v AbbVie, Inc., et al | 17-CV-03726 |
| Razumov, Victor, et al v AbbVie Inc, et al | 16-CV-09412 |
| Read, Dale v AbbVie, Inc., et al | 16-CV-11617 |
| Reade, Ind. ,Laura v AbbVie, Inc., et al | 15-CV-04074 |
| Reagan, Charles v. AbbVie Inc., et al. | 16-cv-1597 |
| Reale, Thomas v AbbVie, Inc, et al | 16-CV-11021 |
| Redden, Willie v. AbbVie, Inc., et al | 16-CV-04953 |
| Reed, Bruce v. AbbVie Inc., et al. | 16-cv-1087 |
| Reed, Michael v. AbbVie Inc., et al. | 16-CV-01440 |
| Reed, William v AbbVie Inc, et al | 16-CV-04772 |
| Reeves, Nancy, et al v AbbVie Inc. | 15-CV-05799 |
| Regan, Glenn C  v AbbVie Inc | 15-CV-04485 |
| Reid, James v AbbVie, Inc., et al | 16-CV-05626 |
| Reid, Melvin, et al v AbbVie Inc, et al | 15-CV-11110 |
| Reinbolt, John, Jr., et al v AbbVie Inc, et al | 16-CV-03819 |
| Reinecke et al. v. AbbVie Inc. et al. | 15-cv-10037 |
| Reliford, Ronald v. AbbVie Inc., et al. | 15-cv-11336 |
| Renaud, Adolf v. AbbVie Inc., et al | 17-CV-07826 |
| Reveille, Gilbert v. AbbVie, Inc., et al. | 15-CV-09209 |
| Reynard, Peter v. AbbVie Inc., et al | 15-CV-10064 |
| Reynolds, JoAnne, et al v. AbbVie Inc. | 15-cv-11488 |
| Reynolds, Leslie v. AbbVie Inc., et al. | 16-cv-1791 |
| Reynolds, Stephen v. AbbVie Inc., et al. | 16-cv-1077 |
| Reynolds, Tony A.  v AbbVie, Inc., et al | 17-CV-04117 |
| Rhoden,Chad, et al. v AbbVie Inc, et al. | 15-CV-09619 |
| Rhudy, Billy  v AbbVie Inc, et al | 15-CV-06614 |
| Rice, Daniel M., et al v AbbVie Inc, et al | 16-CV-00843 |
| Richard, Judy v AbbVie Inc, et al | 16-CV-02792 |
| Richard, Marc v AbbVie Inc, et al | 15-CV-08900 |

| Case Name | Case No. |
|---|---|
| Richardson, Catina, et al v AbbVie Inc, et al | 15-CV-06543 |
| Richardson, Keith, et al v AbbVie Inc | 15-CV-04034 |
| Richardson, Michael et al v AbbVie inc et al | 15-CV-07909 |
| Richey, Ralph v AbbVie, Inc., et al | 16-CV-11620 |
| Richey, Robert, et al v AbbVie, Inc., et al | 16-CV-05529 |
| Ricks, Jerry v AbbVie, Inc, et al | 17-CV-01117 |
| Rider, Hildegard, et al v AbbVie, Inc., et al | 15-CV-02931 |
| Rieckmann, Daniel, et al v AbbVie, Inc, et al | 17-CV-01544 |
| Rieker, David v. AbbVie Inc., et al. | 16-CV-01203 |
| Rigney, Gordon v. AbbVie Inc, et al | 15-CV-10742 |
| Rimes, Beverly A., Individually and as Personal Representative of the Estate of Robert R. Rimes, Sr. v. AbbVie Inc. | 15-cv-11554 |
| Rinaldi, Michael v AbbVie Inc, et al | 16-CV-05364 |
| Rinehard, Ellen v AbbVie, Inc., et al | 15-cv-11430 |
| Rinehart, Thomas v. AbbVie Inc., et al. | 16-cv-01568 |
| Ringo, Roger v AbbVie Inc, et al | 16-CV-00835 |
| Ripley, Robert v AbbVie Inc, et al | 15-CV-06577 |
| Rister, William v AbbVie Inc, et al | 16-CV-00656 |
| Rivera, John E., et al v AbbVie Inc, et al | 16-CV-06440 |
| Roark, Stacy, et al v. AbbVie Inc, et al | 14-CV-08901 |
| Roberson, Harry v. AbbVie Inc., et al | 15-CV-07854 |
| Paul E. Roberson v. AbbVie Inc | 15-CV-00355 |
| Armando J. Roberto, et al v AbbVie Inc et al | 15-CV-07085 |
| Roberto, Joseph v AbbVie Inc, et al. | 15-CV-10534 |
| Roberts, Brian v AbbVie, Inc., et al | 16-CV-05618 |
| Roberts, Donald et al v. AbbVie Inc, et al. | 15-CV-10435 |
| Roberts, Norman v AbbVie Inc, et al | 16-CV-04357 |
| Roberts, Timothy v AbbVie Inc, et al | 16-CV-05341 |
| Robertson, Eugene v. AbbVie Inc., et al | 15-CV-07814 |
| Mary Darlene Robertson , Ind. Executorr for Ronald Robertson v AbbVie Inc | 15-CV-3303 |
| Robinson, Albert v AbbVie Inc, et al | 16-CV-06296 |
| Robinson, Angelina, et al v. AbbVie Inc, et al | 16-CV-02655 |
| Robinson, Edward v AbbVie, Inc, et al | 16-CV-11306 |
| Robinson, James, et al v AbbVie Inc, et al | 15-CV-11142 |
| Robinson, Mark v. AbbVie Inc. et al. | 15-cv-09936 |
| Robinson, Wiliam v AbbVie Inc, et al | 15-CV-08682 |
| Robinson, William v AbbVie, Inc, et al | 17-CV-00736 |
| Rocheteau III, Ralph v. AbbVie Inc., et al | 15-CV-09143 |
| Robert Rock v AbbVie Inc | 15-CV-05411 |
| Rodriguez, Juan v AbbVie, Inc, et al | 17-CV-01726 |
| Rodriguez, Juan et al. v. AbbVie, Inc. | 17-CV-07435 |
| Rodriguez, Obed, et al. v AbbVie Inc, et al. | 15-CV-09657 |
| Rogers, Steven v. AbbVie Inc., et al. | 15-cv-11688 |
| Roggelin, George v AbbVie, Inc., et al | 17-CV-04113 |
| Rois. Patrick, et al v AbbVie Inc, et al | 15-CV-11112 |
| Romaine, George v. AbbVie Inc. et al. | 15-cv-09945 |
| Roman, Genaro, et al v AbbVie, Inc., et al | 16-CV-11749 |
| Romanyshyn, John v AbbVie Inc, et al | 15-CV-08267 |
| Root, Frederick v AbbVie, Inc., et al | 18-CV-00411 |

| Case Name | Case No. |
|---|---|
| Roper, Thomas v AbbVie, Inc., et al | 18-CV-00009 |
| Rose, Barry v AbbVie, Inc., et al | 16-CV-11641 |
| Rose, Bobby v. AbbVie Inc et al | 16-CV-05571 |
| Rose, Gary v. AbbVie Inc, et al | 15-CV-01180 |
| Rosen, Marc v AbbVie, Inc, et al | 17-CV-00742 |
| Rosenberg, Alicia v. AbbVie Inc., et al. | 16-cv-1092 |
| Rosenberg, Mary, et al v AbbVie, Inc, et al | 17-CV--00150 |
| Ross, Daniel et al. v. AbbVie Inc., et al. | 16-cv-1758 |
| Ross, Geno v AbbVie Inc | 15-CV-05786 |
| Ross, Patrick v. AbbVie Inc, et al | 15-CV-10870 |
| Rossi, Richard, et al v AbbVie, Inc., et al | 16-CV-10405 |
| Rouse, Keith v. AbbVie Inc., et al. | 15-cv-11760 |
| Rovnak Jr., Stephen Anthony  v. AbbVie Inc | 15-CV-02787 |
| Rowe, Terrence v AbbVie Inc, et al | 16-CV-06149 |
| Robert and Sherrie Rowley v. AbbVie Inc | 15-CV-02760 |
| Roy, John v AbbVie, Inc, et al | 16-CV-11643 |
| Royster, Catherine, et al v AbbVie Inc, et al | 16-CV-07239 |
| Rubin, Steven v AbbVie, Inc, et al | 16-CV-10674 |
| William Rucker v AbbVie Inc | 15-CV-04515 |
| Ruff, Gregory v AbbVie, Inc., et al | 17-CV-02424 |
| Runfalo, Aaron v AbbVie, Inc., et al | 16-CV-05636 |
| Russell, Daniel v AbbVie, Inc., et al | 17-CV-03884 |
| Russell, Jason v. AbbVie Inc. et al. | 15-cv-09791 |
| Russin, Eugene v AbbVie, Inc, et al | 17-CV-00747 |
| Russo, Marc v. AbbVie Inc., et al | 15-CV-09172 |
| Russo, Morris v. AbbVie Inc., et al | 15-CV-09388 |
| Russo, Ronald v. AbbVie Inc. et al. | 15-CV-10068 |
| Rutland, Roy, et al v AbbVie, Inc., et al | 15-CV-02932 |
| Rutledge, Mark v. AbbVie Inc., et al. | 16-cv-01787 |
| Ryan, Carolyn on behalf of Paul Ryan v. AbbVie Inc., et al. | 15-cv-11833 |
| Ryan, Michael v. AbbVie Inc., et al. | 16-cv-2097 |
| Richard, Ryan v. AbbVie Inc | 15-CV-02609 |
| Saam, Kenneth, et al. v. AbbVie, Inc., et al | 17-CV-07677 |
| Sabo, Anthony v AbbVie, Inc., et al | 16-CV-11366 |
| Sacks, Harold C. v AbbVie Inc, et al | 16-CV-08564 |
| Saghian, Albert v AbbVie Inc, et al. | 15-CV-09557 |
| Sahagun, Jesus, et al v AbbVie Inc, et al | 15-CV-11113 |
| Saintlouis, Obed v AbbVie Inc, et al | 16-CV-05786 |
| Sakelariou, et al. v. AbbVie Inc. et al. | 15-cv-10000 |
| Salata, John E. v AbbVie Inc, et al | 16-CV-05361 |
| Sallis, Edward v. AbbVie Inc., et al | 16-cv-10139 |
| Salsberry, Dickie v. AbbVie Inc, et al | 16-CV-02614 |
| Sanchez, Edward v AbbVie, Inc., et al | 17-CV-06766 |
| Sandel, William v AbbVie Inc, et al. | 15-CV-09691 |
| Loyd Sanders v AbbVie Inc | 15-CV-05319 |
| Santa Cruz, Charles v. AbbVie Inc., et al. | 16-cv-1026 |
| Santoloci, Frank v AbbVie Inc, et al | 16-CV-00715 |
| Santos, Roberto v AbbVie Inc, et al | 16-CV-03053 |
| Saris, Nickos v. AbbVie inc., et al. | 16-cv-1442 |

| Case Name | Case No. |
|---|---|
| Satchell, David v. AbbVie Inc., et al. | 16-cv-2230 |
| Satterfield, Jr., Henry E. v AbbVie Inc., et al | 16-CV-00240 |
| Saunders, Dustin v AbbVie Inc, et al | 16-CV-02657 |
| Sauter, Frank v. AbbVie Inc., et al | 16-CV-03283 |
| Savala, Arthur v. AbbVie inc., et al. | 16-cv-1051 |
| Sawyers, Gerald v. AbbVie Inc., et al. | 15-cv-11781 |
| Sayers, Danny v AbbVie Inc, et al | 16-CV-03045 |
| Steven, et al v. Besins Helathcare, Inc | 15-CV-1455 |
| Dale Schaden v AbbVie Inc et al | 15-CV-06928 |
| Schaeling, John, et al v AbbVie, Inc, et al | 16-CV-10644 |
| Schall, Mark v AbbVie Inc, et al | 16-CV-02575 |
| Schiebel, Thomas, et al v AbbVie Inc, et al | 15-CV-11149 |
| Schieber, Daniel v AbbVie Inc, et al | 16-CV-06326 |
| Schinella, William v. AbbVie Inc., et al | 15-CV-08939 |
| Schlecht, Randy,e t al v AbbVie Inc, et al | 15-CV-11115 |
| Schleig-Hess, Donald v AbbVie, Inc., et al | 16-CV-09106 |
| Schlueter, Corey v AbbVie, Inc., et al | 15-CV-09167 |
| Schmidt, John K. v AbbVie, Inc., et al | 18-CV-00253 |
| Schneider, Roger v. AbbVie Inc., et al | 15-cv--09004 |
| Schorfheide, Jurgen Johan  v AbbVie Inc, et al | 15-CV-05986 |
| Schram. Mitchell A. v. AbbVie Inc., et al | 15-cv-11856 |
| Schreiner, James v AbbVie Inc, et al | 16-CV-05934 |
| Schulan, Charles v AbbVie, Inc., et al | 17-CV-04433 |
| Schultz, Donnie v AbbVie, Inc., et al | 17-CV-02290 |
| James C. Schultz v AbbVie Inc | 15-CV-04113 |
| Schultz, Richard v AbbVie Inc, et al | 17-CV-03265 |
| Schultze, Gary v AbbVie, Inc., et al | 17-CV-02252 |
| Schweickert, Andrew v AbbVie Inc, et al | 15-CV-08273 |
| Schweizer, Thomas v. AbbVie, Inc. et al. | 17-CV-08409 |
| Scott, Alfred P. v AbbVie Inc, et al | 16-CV-04283 |
| Scott, John, et al. v. AbbVie, Inc., et al. | 15-CV-09330 |
| Seamars, Kent v. AbbVie Inc., et al | 16-cv-10069 |
| Seats, Donald Lee, et al. v AbbVie Inc | 15-CV-04698 |
| Sebor, Peter v AbbVie, Inc., et al | 17-CV-03895 |
| Segal, Gary v AbbVie, Inc, et al | 17-CV-00815 |
| Seidenberg, Hans v. AbbVie Inc., et al | 16-cv-10109 |
| Senesac, Roger v. AbbVie Inc., et al | 17-CV-07603 |
| Senyo, Harry | 16-cv-1634 |
| Sewar, Robert v AbbVie, Inc., et al | 16-CV-11741 |
| Shabbick, Lewis, et al v AbbVie Inc, et al | 16-CV-02650 |
| Shafer, James v. AbbVie Inc., et al. | 15-cv-11537 |
| Shaffer, Roger E. v. AbbVie Inc, et al | 16-CV-02585 |
| Shanley, Michael et al. v. AbbVie Inc., et al. | 17-CV-08597 |
| Sharkey Jr., Eugene v AbbVie, Inc., et al | 17-CV-03901 |
| Shaw, Lee Roy Jr. v AbbVie Inc, et al | 15-CV-09754 |
| Shaw, Robert Jr, et al v AbbVie Inc, et al | 15-CV-11101 |
| Sheafer, John v. AbbVie inc., et al. | 16-cv-1459 |
| Sheehan, Vincent Jr v AbbVie Inc, et al | 15-CV-04259 |
| David Sheets v AbbVie Inc et al | 15-CV-06957 |

| Case Name | Case No. |
|---|---|
| Shelton, Anthony, et al v AbbVie, Inc., et al v AbbVie Inc | 15-CV-03172 |
| Shelton, Craig v. AbbVie Inc., et al. | 16-cv-1343 |
| Shepherd, John v AbbVie Inc, et al | 16-CV-08644 |
| Sher, Ken v. AbbVie Inc., et al. | 16-cv-01428 |
| Sherbert, Albert M. v. AbbVie Inc., et al | 15-CV-07724 |
| Gary Sheridan and Sandra Sheridan v AbbVie Inc | 15-CV-04001 |
| Sherrard, James, et al v. AbbVie Inc | 15-CV-02818 |
| Sherrill, Roy L.  v AbbVie Inc | 15-CV-04489 |
| Sherrils, Terrence, et al v AbbVie Inc, et al | 15-CV-11118 |
| Sherrod, Terrence v. AbbVie Inc., et al. | 16-cv-01434 |
| Shigeta, Keith  v AbbVie Inc, et al | 15-CV-08705 |
| Shillabeer, John et al  v AbbVie Inc, et al | 15-CV-08585 |
| Shillman, Dorothy, et al v. AbbVie Inc, et al | 15-CV-05940 |
| Shimer, Nathan , et al v AbbVie Inc | 15-CV-04694 |
| Shipley, Patrick v. AbbVie, Inc., et al. | 15-CV-09336 |
| Shirk, Lawrence v AbbVie Inc, et al | 16-CV-00156 |
| Shrock, Gary et al. v. AbbVie Inc., et al | 16-cv-1463 |
| Shubbuck, Thomas, et al v AbbVie, Inc., et al | 15-CV_02934 |
| Shue, Frank, et al v AbbVie, Inc, et al | 17-CV-00492 |
| Shufelberger, Russell v AbbVie Inc, et al. | 15-CV-09727 |
| Shultz,James, et al v AbbVie, Inc, et al | 16-CV-10347 |
| Shumaker, William | 15-CV-10462 |
| Shumard, Lee v. AbbVie Inc., et al | 16-CV-08019 |
| Shumway, Ryan  v AbbVie Inc | 15-CV-03028 |
| Shusterman, Gennadiy v. AbbVie Inc., et al | 16-CV-9207 |
| Siddons, Alan J. v AbbVie Inc, et al | 16-CV-03074 |
| Sigmund, Peter v. AbbVie Inc., et al | 16-CV-9067 |
| Silberberg, Timothy, et al v AbbVie, Inc, et al | 17-CV-03364 |
| Silbert, Sandy v. AbbVie inc., et al. | 16-cv-1345 |
| Silliman, James v. AbbVie Inc., et al. | 16-cv-2409 |
| Silva Jr., Louis v AbbVie, Inc, et al | 17-CV-03172 |
| Silverstein, Barnett v AbbVie Inc, et al | 16-CV-00717 |
| Simmons, Gregory Allan v AbbVie Inc, et al | 16-CV-06214 |
| Simms, et al. v. AbbVie Inc. et al. | 15-cv-09944 |
| Simner, Bruce v AbbVie, Inc, et al | 17-CV03902 |
| Simon, Albert,e t al v AbbVie Inc, et al | 15-CV-11037 |
| Simon, Todd v AbbVie, Inc., et al | 16-CV-07313 |
| Simoneau, Rusty v AbbVie Inc, et al | 16-CV-00041 |
| Simonski, Philip et al. v. AbbVie Inc., et al. | 15-cv-11471 |
| Sims, Sunday v. AbbVie Inc., et al. | 16-cv-1144 |
| Singletary, Clifford D.  v AbbVie Inc, et al | 15-CV-06388 |
| Singleton, Ernest v AbbVie, Inc., et al | 17-CV-04010 |
| Singleton, Tamela, et al v. AbbVie Inc, et al | 15-CV-10827 |
| Sink, Lindsay G. v AbbVie, Inc., et al | 17-CV-02212 |
| Sitruk, Denis, et al v AbbVie Inc et al | 15-CV-07094 |
| Sizemore, Charles E.  v AbbVie Inc | 15-CV-04711 |
| Sizemore, Christian v AbbVie Inc, et al | 15-CV-10965 |
| Skiels, David v AbbVie Inc, et al | 15-CV-08936 |

| Case Name | Case No. |
|---|---|
| Skolimowski, Thomas v AbbVie Inc, et al | 16-CV-07209 |
| Slagle, george, et al. v AbbVie Inc, et al | 15-CV-06081 |
| Slagle, Michael v. AbbVie Inc., et al. | 16-cv-2311 |
| Sloan, Debra v. AbbVie Inc., et al. | 16-cv-1685 |
| Smagala, Joseph, et al v AbbVie Inc | 15-CV-04040 |
| Smith, Kenneth v AbbVie Inc, et al | 15-CV-07584 |
| Smith, Chester, et al v AbbVie, Inc., et al | 17-CV-02400 |
| Smith, Daryl Glenn v AbbVie, Inc., et al | 17-CV-05734 |
| Smith, David v. AbbVie Inc., et al. | 15-cv-11481 |
| Smith, George H. v. AbbVie Inc., et al. | 15-cv-11855 |
| Smith, Gregory, et al v AbbVie, Inc., et al | 16-CV-08455 |
| Smith, James v AbbVie Inc, et al | 15-CV-09395 |
| Smith, John M. v AbbVie, Inc, et al | 16-CV-10350 |
| Joseph Smith v. AbbVie Inc., et al. | 15-cv-11423 |
| Smith, Joseph v. AbbVie Inc., et al. | 16-cv-01762 |
| Smith, LeRoy v. AbbVie Inc., et al. | 16-cv-1687 |
| Smith, Michael R., et al v AbbVie Inc, et al | 15-CV-11120 |
| Smith, Michael, et alv AbbVie Inc | 15-CV-04905 |
| Smith, Patsy v AbbVie Inc, et al. | 15-CV-09653 |
| Smith, Roger L. v. AbbVie Inc., et al. | 17-CV-08598 |
| Smith, Russell v AbbVie Inc, et al | 16-CV-08565 |
| Smith, Stanley v AbbVie, Inc, et al | 17-CV-01531 |
| Smith, Wendell v AbbVie Inc, et al | 16-CV-00914 |
| Smith, Weston v. AbbVie Inc. et al. | 15-CV-09941 |
| Smuda, Alan v. AbbVie Inc., et al. | 16-CV-02110 |
| Snarr, Steven, et al v AbbVie Inc, et al | 16-CV-03083 |
| Snook, James, et al v AbbVie Inc | 15-CV-04102 |
| Snugs, Mark Britt v. AbbVie Inc., et al. | 15-CV-11292 |
| Snyder, Donald et al. v. AbbVie Inc., et al | 15-CV-11275 |
| Snyder, Samuel v AbbVie, Inc., et al | 16-CV-05620 |
| Sockwell, Larry v. AbbVie Inc., et al | 15-CV-11834 |
| Soelberg, Jay, et al v AbbVie inc, et al | 16-CV-00548 |
| Solis Sr., Eduardo v. AbbVie Inc., et al. | 15-CV-11259 |
| Solliday, Terry v AbbVie Inc, et al. | 15-CV-09714 |
| Somerville, Dennis v AbbVie Inc, et al | 15-CV-03456 |
| Soop, Donald v AbbVie, Inc., et al | 17-CV-00090 |
| Soward, David v AbbVie, Inc., et al | 16-CV-11735 |
| Sowders, Earl et al v. AbbVie Inc., et al | 15-CV-07629 |
| Spadora, Anthony v AbbVie, Inc., et al | 17-CV-00335 |
| Spain, Johnny B. v AbbVie Inc, et al | 15-CV-09242 |
| Spangler, Frank v AbbVie, Inc., et al | 16-CV-05633 |
| Spangler, Kathy, et al v AbbVie Inc, et al | 15-CV-11122 |
| Sparacino, John, et al. v AbbVie Inc, et al. | 15-CV-09671 |
| Sparkman, Foster D.  v AbbVie Inc | 15-CV-04525 |
| Spaulding, Michael v AbbVie, Inc., et al | 17-CV-02298 |
| Spear, Kevin v AbbVie Inc, et al | 15-CV-09285 |
| Spears, Danny et al v. AbbVie Inc, et al | 16-CV-09965 |
| Spears v. AbbVie Inc. et al. | 15-CV-10096 |
| Spelman, Christopher v AbbVie, Inc., et al | 17-CV-04111 |

| Case Name | Case No. |
|---|---|
| Spencer, Toni, et al v AbbVie Inc | 15-CV-04450 |
| Speredelozzi, Joseph, et al v AbbVie Inc, et al | 16-CV-00667 |
| Spinoza,Robert v AbbVie Inc, et al | 15-CV-03046 |
| Spizzirro, Gabriel A. v AbbVie, Inc, et al | 17-CV-01281 |
| Spohn, James v AbbVie Inc, et al | 16-CV-05610 |
| Spriggs, Stephen v. AbbVie Inc, et al | 15-CV-10796 |
| Springer, Deron J. v. AbbVie Inc | 15-CV-00921 |
| Springer, Martin et al v AbbVie Inc, et al | 15-CV-08595 |
| Spurdis, Gregory v AbbVie, Inc., et al | 17-CV-04633 |
| St. George, John v. AbbVie Inc., et al. | 16-CV-01466 |
| Stafford, Michael v. AbbVie Inc., et al | 15-CV-10868 |
| Stahl, Robert v AbbVie, Inc., et al | 17-CV-06330 |
| Stamey, David v. AbbVie Inc., et al. | 16-CV-01468 |
| Standifur, Jerome et al v AbbVie Inc et al | 15-CV-07972 |
| Standly, Brian v. AbbVie Inc., et al. | 16-CV-01443 |
| Stanley, David S. v. AbbVie Inc., et al | 15-CV-07759 |
| Stanley, Michael v AbbVie Inc, et al | 16-CV-03915 |
| Stanton, James  v AbbVie, Inc., et al | 17-CV-02234 |
| Stanton, et al. v. AbbVie, Inc., et al. | 15-CV-09937 |
| Stapleton, Isaac  v. AbbVie Inc., et al | 15-CV-09042 |
| Starck, Daniel v AbbVie Inc, et al | 15-CV-03287 |
| Starnes, Joe v AbbVie, Inc, et al | 16-CV-11512 |
| Starnes, Larry, et al v AbbVie Inc | 15-CV-03858 |
| Starr, Andrew C.  v. AbbVie Inc | 15-CV-00361 |
| Staton, Linda, et al  v AbbVie Inc, et al | 15-CV-06277 |
| Stebbens, Rick v AbbVie, Inc, et al | 17-CV-01676 |
| Stecker, Albert v AbbVie Inc, et al | 16-CV-08152 |
| Stegner, Gary, et al v AbbVie Inc, et al | 16-CV-02598 |
| Stein, Scott v. AbbVie, Inc. | 17-CV-07427 |
| Stelzer, Raymond v AbbVie Inc | 15-CV_04117 |
| Stephens, Jerry D. v AbbVie Inc, et al | 16-CV-07290 |
| Stephens, Jimmy L.  v AbbVie Inc | 15-CV-04207` |
| Stephens, Tyron v AbbVie, Inc., et al | 17-CV-06266 |
| Sterling, Alton v AbbVie, Inc, et al | 16-CV-11556 |
| Sterling, Warren v. AbbVie Inc, et al. | 16-CV-03193 |
| Stern, Marc v AbbVie Inc, et al | 16-CV-06328 |
| Stevens, Larry v. AbbVie Inc., et al. | 16-CV-01472 |
| Steverson, Robert v AbbVie Inc, et al | 16-CV-04180 |
| Stewart, Lloyd v AbbVie, Inc, et al | 16-CV-10220 |
| Stewart, Robert v AbbVie Inc, et al | 15-CV-11143 |
| John Stigmon and Kathleen Stigmon v. AbbVie Inc | 15-CV-02903 |
| Still, Sean | 15-CV-10483 |
| Stivers, Terry v. AbbVie Inc., et al | 15-CV-04039 |
| Stoney, Keith,  et al v AbbVie Inc, et al | 15-CV-06611 |
| Storck, Patricia, et al v. AbbVie Inc., et al | 15-CV-11264 |
| Storm, Michael v. AbbVie Inc., et al | 17-CV-07602 |
| Stowe, Andrew G. v AbbVie Inc, et al | 16-CV-04694 |
| Stowers, Roger, et al v AbbVie Inc, et al | 15-CV-05998 |
| Strawn, James v AbbVie Inc, et al. | 15-CV-09482 |

| Case Name | Case No. |
|---|---|
| Streeter, Dwayne v AbbVie Inc, et al | 16-CV-00540 |
| Strickland, Sandra, et al. v. AbbVie Inc., et al. | 17-CV-08768 |
| Stubbs, David , et al v AbbVie Inc, et al | 16-CV05369 |
| Stutzenberger, Robert, et al. v AbbVie Inc, et al. | 15-CV-09513 |
| Styles, Ronald v. AbbVie Inc, et al. | 15-CV-10466 |
| Sucharzewski, David, et a l v AbbVie Inc, et al | 16-CV-04479 |
| Suciu, Robert M. v AbbVie Inc, et al | 16-CV-06229 |
| Suit, Ronald v AbbVie Inc, et al | 16-CV-00965 |
| Sullivan, James  v AbbVie Inc, et al | 15-CV-06522 |
| Sumner, Kenneth v. AbbVie Inc., et al | 16-CV-04871 |
| Surrell, Leonard v AbbVie Inc, et al | 16-CV-06053 |
| Sutphin, Anthony v AbbVie Inc, et al | 16-CV-04485 |
| Sutton, Barry, et al v AbbVie Inc, et al | 15-CV-07512 |
| Swafford, Randall, et al v AbbVie, Inc, et al | 15-CV-02943 |
| Swartfager, Bruce v. AbbVie Inc., et al. | 15-CV-11691 |
| Sweeney, Shaun v AbbVie Inc, et al | 16-CV-06311 |
| Sweet, Thomas, et al v AbbVie Inc et al | 15-CV-06770 |
| Swift, Richard v AbbVie, Inc, et al | 16-CV-11321 |
| Switzer, Philip v. AbbVie Inc., et al | 16-CV-09128 |
| Szczupakowski, Daniel W. et  al v AbbVie Inc, et al | 16-CV-05228 |
| Tabor, Mark  v AbbVie Inc | 15-CV-05229 |
| Taijeron, Anthony v AbbVie Inc, et al | 16-CV-07751 |
| Talbot, Robert M.  v. AbbVie Inc | 15-CV-02746 |
| Tallevast, John v. AbbVie Inc., et al. | 16-CV-01772 |
| Talley, Jimmie v AbbVie Inc, et al | 16-CV-05333 |
| Tamblyn v. AbbVie, Inc. | 17-CV-07409 |
| Tammone, John et al. v. AbbVie Inc., et al. | 16-CV-01116 |
| Tankesley, Paul v AbbVie Inc, et al | 15-CV-10236 |
| Taormino, Lawrence Jr. v AbbVie, Inc, et al | 17-CV-00818 |
| Tarrant, Billie D. v. AbbVie Inc., et al. | 16-CV-07719 |
| Tarvin, Burton A.  V AbbVie Inc, et al | 16-CV-03911 |
| Tate, Christine, et al v AbbVIe Inc, et al | 16-CV-03983 |
| Taylor, Craig D.  v AbbVie Inc, et al | 15-CV-06640 |
| Taylor, David F. v AbbVie Inc, et al | 15-CV-10948 |
| Taylor, Desi v AbbVie Inc, et al | 16-CV-04484 |
| Taylor, John C.,e t al v AbbVie Inc, et al | 15-CV-10999 |
| Taylor, Robert, et al v AbbVie Inc, et al. | 15-CV-10516 |
| Taylor, Roderick v. AbbVie, Inc., et al. | 15-CV-10061 |
| Teague,  Rodney , et al v AbbVie Inc, et al | 15-CV-08794 |
| Terhorst, Brian v AbbVie Inc, et al | 15-CV-10203 |
| Terry, Gregory v. AbbVie Inc., et al | 16-CV-01134 |
| Texidor, Cesareo v. AbbVie Inc., et al | 16-CV-04940 |
| Thatcher, Jason, et al v AbbVie Inc, et al | 16-CV-03985 |
| Tholen, Curtis  v AbbVie Inc | 15-CV-04610 |
| Thomas Jr., Thuron v AbbVie, Inc, et al | 16-CV-10793 |
| Thomas, Billy, et al v AbbVie Inc, et al | 16-CV-09391 |
| Thomas, Catherine, Individually and as Adminstrator of the Estate of Frank Thomas v. AbbVie Inc., et al. | 15-CV-11513 |
| Thomas, Charles v AbbVie, Inc., et al | 15-CV-07153 |

| Case Name | Case No. |
|---|---|
| Thomas, David W. v AbbVie, Inc., et al | 18-CV-00403 |
| Thomas, Donald et al. v. AbbVie Inc., et al. | 16-CV-01475 |
| Thomas, Earl&Leslie v. AbbVie Inc, et al. | 15-CV-10477 |
| Thomas, Eddie v. AbbVie Inc., et al. | 16-CV-01534 |
| Thomas, Jason A. v AbbVie Inc, et al | 16-CV-04626 |
| Thomas, Jeffrey v AbbVie inc, et al | 16-CV-07425 |
| Thomas, Richard D. v AbbVie Inc, et al | 16-CV-06157 |
| Thompson, Charles v AbbVie Inc, et al | 17-CV-01498 |
| Thompson, Patrick, et al.  v. AbbVie, Inc., et al. | 15-CV-10094 |
| Thompson, Randy v AbbVie Inc, et al | 15-CV-09289 |
| Thompson, Robert v AbbVie Inc, et al | 16-CV-00040 |
| Thompson, Stuart, et al v AbbVie, Inc, et al | 17-CV-01574 |
| Thomson, Charles M. v. AbbVie Inc, et al | 16-CV-02449 |
| Thomure, Harry v AbbVie, Inc, et al | 17-CV-01678 |
| Thrall, Kenneth, et al v AbbVie Inc, et al | 15-CV-11034 |
| Thurman, Steven E. v. AbbieVie Inc | 15-CV-02236 |
| Thurman, et al.  v. AbbVie, Inc., et al. | 15-CV-09815 |
| Thurston, Michael v. AbbVie Inc., et al | 15-CV-07645 |
| Tilford, Wanda, et al v AbbVie Inc | 15-CV-05253 |
| Timmerman, Arthur v. AbbVie Inc., et al. | 16-CV-01647 |
| Timmons, Roland L. Jr. v. AbbVie Inc, et al. | 15-CV-10363 |
| Timothy, Robert  v. AbbVie, Inc., et al. | 15-CV-09867 |
| Tinley, Michael v. AbbVie Inc., et al. | 17-CV-08690 |
| Tittle, Wynette, et al v AbbVie Inc et al | 15-CV-07062 |
| Toles, Charles v. AbbVie, Inc. et al. | 17-CV-07852 |
| Tomlin, Tommy G. v. AbbVie Inc. | 15-CV-00919 |
| Tomson, Larry v AbbVie Inc, et al | 16-CV-00925 |
| Topping, Warren v. AbbVie Inc., et al | 16-CV-04961 |
| Torok, Michael, et al v AbbVie, Inc, et al | 17-CV-01093 |
| Torres, Antonio v. AbbVie Inc, et al. | 15-CV-10474 |
| Torres, John v AbbVie Inc, et al. | 15-CV-09731 |
| Torres, John v AbbVie Inc, et al | 16-CV-07901 |
| Torres, Juan v AbbVie Inc, et al | 15-CV-11126 |
| Torres, Luis G. , et al v AbbVie Inc, et al | 15-CV-06625 |
| Tosso v. AbbVie, Inc., et al. | 15-cv-09929 |
| Townsend Jr., Ronald E. v AbbVie, Inc., et al | 18-CV-00010 |
| Trank, Lester v AbbVie Inc, et al | 16-CV-08562 |
| Travis II, Ralph  v AbbVie Inc, et al | 15-CV-08684 |
| Travis, Marjorie, et al v AbbVie Inc, et al | 16-CV-06148 |
| Trebe, Cynthia, et al v AbbVie Inc, et al | 16-CV-03462 |
| Tredway, David v. AbbVie Inc., et al | 15-CV-07810 |
| Trent, Bobby et al. AbbVie Inc., et al. | 16-CV-01726 |
| Triano, Joseph v. AbbVie Inc.,  et al. | 16-CV-01303 |
| Tripp, John v. AbbVie inc., et al. | 16-CV-01242 |
| Troidle, Thomas v. AbbVie Inc., et al. | 16-CV-02146 |
| Troncoso, Mario A., et al v AbbVie Inc | 15-CV-03140 |
| Troske, James v. AbbVie Inc., et al. | 16-CV-01324 |
| Truax, Irving  v AbbVie Inc, et al | 15-CV-06544 |
| Turco, William A. v. AbbVie Inc., et al. | 16-CV-07572 |

| Case Name | Case No. |
|---|---|
| Turcotte, Gregory F. v AbbVie Inc, et al | 16-CV-05464 |
| Turley, David C. , et al v AbbVie Inc | 15-CV-04882 |
| Turnbull, Elvert v Abbott Laboratories Inc | 15-CV-03584 |
| Turner, Andrew, et al v AbbVie Inc, et al | 15-CV-05120 |
| Turner, Frank v. AbbVie Inc., et al | 16-CV-09175 |
| Turner, Kenneth Alan v AbbVie Inc, et al | 16-CV-06343 |
| Turner, McKinly v. AbbVie Inc. et al. | 15-CV-10150 |
| Turrentine, Ricky v AbbVie Inc, et al | 15-CV-08319 |
| Tveintes, William v AbbVie, Inc., et al | 17-CV-03903 |
| Tyler, Gary, et al. v. AbbVie Inc. et al. | 15-CV-09846 |
| Tyler, Sr., Walter  v. AbbVie Inc., et al. | 15-CV-11408 |
| Tyson, Joel v AbbVie, Inc., et al | 17-CV-02223 |
| Uhler, Gene, et al v AbbVie Inc, et al | 16-CV-00287 |
| Usry, Joe Dean, et al v AbbVie Inc, et al | 15-CV-11896 |
| Valentine, Charles v AbbVie Inc, et al | 16-CV-09437 |
| Valentino, Joseph A.  v AbbVie Inc | 15-CV-04205 |
| Valvo, Charles,  et al v AbbVie, Inc., et al | 15-CV-06919 |
| Van Beek, Thomas v AbbVie, Inc., et al | 17-CV-03878 |
| Van Loan, Valencia , et al v AbbVie, Inc., et al | 15-CV-09905 |
| Van Winkle, Milton v AbbVie Inc, et al | 15-CV-11004 |
| Vanaman, Barry v. AbbVie Inc., et al. | 16-CV-01722 |
| Vander Hoek,James, et al v AbbVie Inc | 15-CV-04006 |
| Vanderheuel, Warner v AbbVie Inc, et al | 16-CV-07885 |
| Vanderpool, Ronald v AbbVie Inc, et al | 16-CV-00310 |
| Vannoy, Clay v AbbVie, Inc., et al | 17-CV-05624 |
| VanWagner, Stephen v AbbVie Inc, et al | 16-CV-01005 |
| Varga, Ryan, et al v AbbVie Inc, et al | 16-CV-07902 |
| Vaughn, Michael v AbbVie, Inc, et al | 16-CV-10911 |
| Veasley, Randy v AbbVie, Inc., et al | 18-CV-00246 |
| Vega, Alex v AbbVie Inc | 15-CV-05639 |
| Vega, Angel v AbbVie, Inc., et al | 16-CV-05635 |
| Vernay, William v. AbbVie Inc. et al. | 15-CV-10069 |
| Verno, Anthony v AbbVie, Inc, et al | 17-CV-02897 |
| Vest, et al. v. AbbVie Inc. et al. | 15-CV-09881 |
| Vestman, John William v AbbVie Inc, et al | 16-CV-06323 |
| Vickers, Michael v AbbVie Inc, et al. | 15-CV-09615 |
| Vintson, Arthur  v AbbVie Inc, et al | 15-CV-08604 |
| Vischak, Nicholas v AbbVie Inc, et al | 15-CV-09349 |
| Visser, David v. AbbVie Inc., et al. | 16-CV-02227 |
| Vitali, Micahel L. v AbbVie Inc, et al | 16-CV-00712 |
| Vlajnich, John, et al v AbbVie, Inc., etal | 17-CV-00553 |
| Vocaire, Anthony v AbbVie Inc, et al | 15-CV-03510 |
| Von Linsowe, Richard v AbbVie, Inc, et al | 17-CV-01198 |
| Wadding, Edward v. AbbVie Inc. et al. | 15-CV-10020 |
| Waddle, Ivan, et al. v AbbVie, Inc., et al | 15-CV-09233 |
| Wade, Eric Lee v AbbVie Inc | 15-CV-04645 |
| Wade, Tina, eta al v AbbVie Inc, et al | 16-CV-02487 |
| Wagemaker, Mark v AbbVie, Inc, et al | 16-CV-10516 |
| Wagner, Dale v AbbVie Inc, et al | 16-CV-00593 |

| Case Name | Case No. |
|---|---|
| Wagner, James v AbbVie Inc, et al | 16-CV-00664 |
| Wagner, Richard v. AbbVie Inc., et al. | 15-cv-11578 |
| Wagoner, Richard et al v AbbVie Inc, et al | 15-CV-07200 |
| Waite, Daniel v. AbbVie Inc, et al | 16-CV-01593 |
| Waiter , Deborah, et al v. AbbVie | 15-CV-00933 |
| Walke, Steven v AbbVie, Inc, et al | 16-CV-11171 |
| Walker Jr., Luther B. v AbbVie, Inc, et al | 16-CV-10285 |
| Wallace, Robert v. AbbVie Inc., et al. | 17-CV-05515 |
| Waller, thomas, et al v AbbVie, Inc, et al | 16-CV-10329 |
| Walling Harold v. AbbVie Inc., et al. | 16-CV-01019 |
| Walsh, Daniel v AbbVie, Inc, et al | 16-CV-10295 |
| Walton, Douglas v AbbVie Inc, et al | 16-CV-08493 |
| Ward, Eugene, et al v AbbVie Inc, et al | 15-CV-10222 |
| Ward, Steve Eben, et al v AbbVie Inc | 15-CV-04758 |
| Warden, Michael v AbbVie Inc, et al | 16-CV-05977 |
| Ware, Dwayne C. v AbbVie, Inc., et al | 16-CV-06873 |
| Warkoski, Allan v AbbVie Inc, et al | 16-CV-00522 |
| Warner, Melvin v. AbbVie Inc., et al. | 16-cv-1449 |
| Warner, Phillip v AbbVie, Inc., et al | 17-CV-02966 |
| Warren, Gregory S. v AbbVie Inc, et al | 16-CV-07187 |
| Wartzok, Rodney v AbbVie, Inc., et al | 16-CV-11737 |
| Washington, Larry v AbbVie Inc, et al | 16-CV-09444 |
| Washington, Steven, et al v AbbVie Inc, et al | 16-CV-00570 |
| Washington, Theodore, Sr. v. AbbVie Inc., et al. | 15-cv-11723 |
| Watkins, Terry, et al v AbbVie, Inc, et al | 17-CV-01762 |
| Watson, Debbie v. AbbVie Inc., et al. | 16-CV-01698 |
| Watson, John v. AbbVie Inc., et al | 16-CV-05122 |
| Wayman, William v AbbVie Inc, et al | 16-CV-00208 |
| Weathersby II,Cassius  v AbbVie Inc | 15-CV-03687 |
| Webb, Kenneth P.  V AbbVie Inc, et al | 15-CV-05874 |
| Webb, Samuel v AbbVie Inc et al | 15-CV-06920 |
| Weber, Gordon  v AbbVie Inc, et al | 15-CV-8630 |
| Webster, Ray v. AbbVie Inc, et al | 15-CV-01029 |
| Weed, Bobby, et al.  v. AbbVie Inc., et al | 15-CV-09064 |
| Wegrzynowicz, William v AbbVie Inc, et al | 16-CV-00584 |
| Wein, Stuart v AbbVie Inc | 15-CV-05672 |
| Weiner, Marla, et al v AbbVie, Inc., et al | 15-CV-02915 |
| Weintraub, Stuart et al  v AbbVie Inc, et al | 15-CV-08683 |
| Weiser, Robert Mark, et al v AbbVie Inc, et al | 16-CV-02488 |
| Weiss, Thomas v AbbVie Inc, et al | 15-CV-07477 |
| Welch, et al. v AbbVie, Inc., et al | 17-CV-06438 |
| Wells, Leslie et al. v. AbbVie Inc., et al. | 16-CV-01477 |
| Welshans, Timothy  v. AbbVie Inc., et al. | 15-CV-11287 |
| Werning, David v AbbVie Inc, et al | 16-CV-02928 |
| Wertz, Tom v. AbbVie Inc., et al | 15-CV-08924 |
| West, Gordon v AbbVie Inc, et al | 15-CV-09312 |
| West, Kenric v AbbVie Inc, et al | 15-CV-08799 |
| West. Avison v AbbVie, Inc, et al | 17-CV-01727 |
| Weston, Juan v AbbVie Inc, et al | 16-CV-00314 |

| Case Name | Case No. |
|---|---|
| Westrick, Lawrence , et al v AbbVie Inc | 15-CV-03032 |
| Wetzel, Willaim A. v AbbVie Inc, et al | 16-CV-04172 |
| Whalen, David v AbbVie Inc, et al | 15-CV-08225 |
| Whelan, Jeffrey, et al v AbbVie, Inc., et al | 17-CV-03965 |
| Whelchel, Bruce et al v. AbbVie Inc., et al | 15-CV-07670 |
| Whicker, Cathy v. AbbVie Inc., et al. | 16-CV-01479 |
| Whisenant, Glenn v AbbVie, Inc., et al | 16-CV-11088 |
| White, Donald,  et al v AbbVie Inc, et al | 15-CV-06594 |
| White, John et al. v. AbbVie Inc., et al. | 16-CV-01482 |
| White, Justin et al. v. AbbVie Inc., et al. | 16-CV-01586 |
| White, Kernal v AbbVie, Inc., et al | 17-CV-04704 |
| White, Michelle v. AbbVie Inc., et al. | 16-CV-01480 |
| White, William Allen Jr. v AbbVie Inc, et al. | 15-CV-10615 |
| Whitear, Haven , et al v AbbVie, Inc., et al | 15-CV-09908 |
| Whitehead, Larry Sr. v AbbVie Inc, et al | 15-CV-06549 |
| Whitehurst, Randy v AbbVie, Inc, et al | 17-CV-01691 |
| Whitfield, Richard v AbbVie, Inc, et al | 17-CV-03133 |
| Whitfield, Sollie, et al v AbbVie Inc, et al | 15-CV-06931 |
| Whiting, Donald v AbbVie Inc, et al. | 15-CV-09602 |
| Whitman, Edwin  v AbbVie Inc, et al | 15-CV-07389 |
| Whittaker, James  v AbbVie Inc | 15-CV-03202 |
| Whitting, Albert E. v AbbVie, Inc., et al | 16-CV-11365 |
| Whittle, Charles v AbbVie Inc, et al | 16-CV-00242 |
| Wiegler, George R. v AbbVie Inc, et al | 16-CV-07035 |
| Wilburn, Joseph v. AbbVie Inc., et al. | 17-CV-08976 |
| Wilburn, Michael v AbbVie, Inc., et al | 16-CV-11743 |
| Wilcoxon, Lester , et al v AbbVie Inc | 15-CV-03052 |
| Wildeboer, Marion  v. AbbVie Inc | 15-CV-02916 |
| Wilkerson, Nicklas v AbbVie, Inc., et al | 17-CV-04593 |
| Wilkes, Timothy v. AbbVie Inc., et al | 15-CV-11682 |
| Wilkinson, Calvin v AbbVie, Inc., et al | 17-CV-04298 |
| Wilkinson, Charles v AbbVie, Inc, et al | 16-CV-11213 |
| Wilkinson, Larry v AbbVie, Inc, et al | 17-CV-02071 |
| Williams Jr., Harvey v. AbbVie Inc. et al. | 15-CV-09935 |
| Williams, Daniel v. AbbVie Inc., et al | 16-CV-10070 |
| Williams, David v. AbbVie Inc., et al. | 16-CV-01764 |
| Williams, grover et al v AbbVie inc et al | 15-CV-08009 |
| Williams, Jack W. v AbbVie Inc., et al | 16-CV-03533 |
| Williams, James v. AbbVie Inc., et al. | 16-CV-01274 |
| Williams, Kevin v AbbVie, Inc., et al | 17-CV-03906 |
| Williams, Leland v AbbVie Inc, et al | 16-CV-00612 |
| Williams, Robert v. AbbVie Inc., et al. | 16-CV-01015 |
| Williams, Roosevelt v AbbVie Inc, et al | 16-CV-04072 |
| Williams, Stephen, et al v AbbVie Inc, et al | 16-CV-03047 |
| Williams, Terry v AbbVie Inc, et al | 15-CV-08902 |
| Williams, Willie M. v AbbVie Inc, et al | 16-CV-00695 |
| Williamson, Dwayne v AbbVie Inc, et al | 16-CV-00885 |
| Willis, Tyrone v AbbVie, Inc., et al | 17-CV-03907 |
| Wilson, Charles  v AbbVie Inc | 15-CV-04424 |

| Case Name | Case No. |
|---|---|
| Wilson, Glen Sr., et al v AbbVie Inc, et al | 15-CV-10176 |
| Wilson, James D. v AbbVie, Inc., et al | 16-CV-11633 |
| Wilson, Stephen W.  V AbbVie Inc, et al | 16-CV-05479 |
| Wilson, William  et al. v. AbbVie Inc., et al. | 15-CV-11290 |
| Wilson. Randy v. AbbVie Inc., et al | 15-CV07630 |
| Wimbish, Heather Lee v. AbbVie Inc., et al. | 16-CV-01070 |
| Windwalker, Jim v. AbbVie Inc., et al | 15-CV-07806 |
| Wingate, Tom v. AbbVie Inc, et al | 15-CV-10932 |
| Winston, Thaddeus v AbbVie Inc, et al | 16-CV-09408 |
| Winterbottom, Harry v AbbVie, Inc, et al | 17-CV-00793 |
| Winters, Robert C. v AbbVie, Inc, et al | 16-CV-09786 |
| Withem, Lewis, et al v AbbVie Inc, et al | 15-CV-10986 |
| Witthuhn, Karen D., et al v AbbVie Inc, et al | 16-CV-01007 |
| Wittman, Chaz v. AbbVie Inc. et al. | 15-CV-09933 |
| Wojciechowski, Andrew v. AbbVie Inc., et al | 16-CV-09125 |
| Wolf, Troy v AbbVie Inc, et al | 16-CV-03901 |
| Wolford, James v. AbbVie, Inc., et al | 16-CV-04852 |
| Wolz, William M. v AbbVie, Inc, et al | 16-CV-11554 |
| Charles Wood and Cathryn Wood v. AbbVie Inc | 15-CV-02883 |
| Wood, Kevin v AbbVie, Inc, et al | 17-CV-01681 |
| Wood, Lewis et al v AbbVie Inc et al | 15-CV-07971 |
| Wood, Timothy et al. v. AbbVie Inc., et al. | 16-CV-01486 |
| Wood, David, et al v AbbVie, Inc, et al | 16-CV-10334 |
| Woodhouse, William v. AbbVie Inc. et al. | 15-CV-09982 |
| Woods, Tony  v AbbVie Inc | 15-CV-04690 |
| Worley, James  v AbbVie Inc | 15-CV-04028 |
| Wortman,Robert, et al v AbbVie, Inc, et al | 16-CV-11167 |
| Wozniak, Brian v AbbVie Inc, et al | 15-CV-09239 |
| Wray, Michael v. AbbVie, Inc., et al | 16-CV-04951 |
| Wrench, Danny v AbbVie, Inc., et a l | 17-CV-09217 |
| Wright, Calvin v. AbbVie Inc., et al | 16-CV-10072 |
| Wright, Edward C. v AbbVie Inc, et al | 16-CV-00248 |
| Wright, Harold et al. v. AbbVie Inc. et al. | 15-CV-09959 |
| Wright, James v AbbVie Inc, et al | 16-CV-00043 |
| Wright, Peter v. AbbVie Inc., et al. | 16-CV-01286 |
| Wright, Ray v AbbVie Inc, et al | 16-CV-04478 |
| Wright, Robert, et al v AbbVie, Inc., et al | 16-CV-09611 |
| Wright, Rodney K. v AbbVie Inc, et al | 16-CV-02821 |
| Wright, Tommy v AbbVie Inc, et al. | 15-CV-09733 |
| Wright, Walter v. AbbVie Inc. et al. | 15-CV-10077 |
| Wrobel, David Michael v AbbVie, Inc, et al | 17-CV-00863 |
| Wilfried Wrusch  v Abbott Laboratories Inc et al | 15-CV-02676 |
| Wuerstle, Tom v AbbVie Inc, et al | 15-CV-09249 |
| Wyche, Michael v. AbbVie Inc., et al. | 15-CV-11659 |
| Wyndham, Russell v AbbVie, Inc, et al | 17-CV-01728 |
| Wynne, Thomas v. AbbVie Inc., et al. | 15-CV-11662 |
| Yadao, Michael v AbbVie Inc | 15-CV-04677 |
| Yaeger, David v AbbVie Inc, et al | 15-CV-08088 |
| Yakich, John Jr., et al v AbbVie, Inc, et al | 16-CV-10596 |

| Case Name | Case No. |
|---|---|
| Yamnitz, Alva, et al v AbbVie Inc, et al | 15-CV-11127 |
| Yazvac, Edward v AbbVie Inc | 15-CV-04528 |
| Yeager, Ronald v. AbbVie Inc. et al. | 15-CV-10060 |
| Yeremenko, Alex v AbbVie Inc, et al | 16-CV-08502 |
| Young, Brenda, et al v AbbVie Inc, et al | 16-CV-07197 |
| Young, Brett v AbbVie Inc, et al. | 15-CV-10591 |
| Young, John v AbbVie Inc, et al | 16-CV-00573 |
| Bradley Yount and Consolacion Yount h/w v AbbVie Inc | 15-CV-03486 |
| Zack, Robert V AbbVie Inc, et al | 16-CV-06244 |
| Zedick, Marsha, et al v AbbVie Inc, et al | 16-CV-09266 |
| Zemer, Michael, et al v AbbVie Inc, et al | 16-CV-00305 |
| Zhou, Chuangxi v AbbVie Inc, et al. | 15-CV-10558 |
| Zieminski, Dennis et al. v. AbbVie Inc., et al. | 16-CV-01644 |
| Zimmerman, David, et al v AbbVie Inc, et al | 16-CV-08544 |
| Zmich, Michael v. AbbVie Inc., et al. | 16-CV-02417 |
| Zoldowski, David v AbbVie, Inc, et al | 17-CV-02076 |
| Zumhingst, John et al. v. AbbVie Inc., et al. | 16-CV-01606 |
| Zupan, Dennis et al. v. AbbVie Inc., et al. | 16-CV-01455 |
| Soto, Carlos A. v AbbVie, Inc., et al | 18-CV-00588 |
| Yager, Robert v AbbVie, Inc., et al | 18-CV-00554 |
| Belle, George v AbbVie, Inc., et al | 18-CV-00872 |
| Burack, Mark  v AbbVie, Inc., et al | 18-CV-00873 |
| Child, David v AbbVie, Inc., et al | 18-CV-00876 |
| Dolan, Daniel H. v AbbVie, Inc., et al | 18-CV-00655 |
| Fish, Charles E. v AbbVie Inc., et al | 18-CV-00656 |
| Flood, Michael v AbbVie, Inc., et al | 18-CV-00814 |
| Guercio, Thomas v AbbVie, Inc., et al | 18-CV-00879 |
| Hardekopf, Don v AbbVie, Inc., et al | 18-CV-00819 |
| Hardin, Rodney, et al v AbbVie, Inc., et al | 18-CV-00850 |
| Konkler, Michael v AbbVie, Inc., et al | 18-CV-00682 |
| Mallon, Dennis v AbbVie, Inc., et al | 18-CV-00739 |
| Martin, Henry v AbbVie, Inc., et al | 18-CV-00734 |
| Martin, John v. AbbVie, Inc., et al | 18-CV-00821 |
| McDonald, Ronald v AbbVie, Inc., et al | 18-CV-00824 |
| Mulherin, Joseph v AbbVie, Inc., et al | 18-CV-00658 |
| Murphy, Joseph v AbbVie, Inc., et al | 18-CV-00659 |
| Nielson, Melba, et al v AbbVie, Inc, et al | 18-CV-00777 |
| Schwartz, Michael G. v AbbVie, Inc., et al | 18-CV-00818 |
| Tippey, Darold, et al v AbbVie, Inc., et al | 18-CV-00953 |
| Schinze, Larry , et al v AbbVie, Inc., et al | 18-CV-01082 |
| Caskey, Harry v AbbVie, Inc., et al | 18-CV-01380 |
| Kelley, David D.  V AbbVie, Inc., et al | 18-CV-01245 |
| Calderon, Roger v. AbbVie, Inc., et al | 18-CV-01463 |
| Rosina, Alfred v. AbbVie, Inc., et al | 18-CV-01464 |
| Schneiderhan, Richard v. AbbVie, Inc., et al | 18-CV-01550 |
| Goodman, Dennis v. AbbVie, Inc., et al | 18-CV-01634 |
| Kline, John R. v. AbbVie, Inc., et al | 18-CV-01729 |
| Scalley, Dennis v. AbbVie, Inc., et al | 18-CV-01847 |
| Reddick, Bobby v. AbbVie, Inc., et al | 18-CV-01997 |

| Case Name | Case No. |
|---|---|
| Chappie, Gary and Michelle v. AbbVie, Inc., et al | 18-CV-02212 |
| Hower, Nelson v. AbbVie, Inc., et al | 18-CV-02294 |
| Mendel, Linda v. AbbVie, Inc., et al | 18-CV-02277 |
| Walker, Chad v. AbbVie, Inc., et al | 18-CV-02318 |
| Aceto, Dominic v. AbbVie, Inc., et al | 18-CV-02419 |
| Calderon, Roger v Abbvie Inc., et al | 18-CV-01463 |
| Chappie, Gary, et al v. AbbVie, Inc., et al | 18-CV-02212 |
| Goodman, Dennis v. AbbVie, Inc., et al | 18-CV-01634 |
| Hower, Nelson v AbbVie, Inc., et al | 18-CV-02294 |
| Kline, John R. v. AbbVie, Inc., et al | 18-CV-01729 |
| Mendel, Linda, et al. v. AbbVie, Inc., et al | 18-CV-02277 |
| Reddick, Bobby v AbbVie, Inc., et al | 18-CV-01997 |
| Rosina, Alfred  v. Abbvie, Inc., et al | 18-CV-01464 |
| Scalley, Dennis v AbbVie, Inc., et al. | 18-CV-01847 |
| Schneiderhan, Richard v Abbvie, Inc., et al | 18-CV-01550 |
| Aceto, Dominic v. AbbVie Inc., et al | 18-CV-02419 |
| Agurto, Jaime v AbbVie, Inc., et al | 18-CV-03049 |
| Bagwell, Richard v AbbVie, Inc., et al. | 18-CV-02836 |
| Boone, Robert v AbbVie, Inc., et al | 18-CV-3230 |
| Boshears, James v Endo Pharmaceuticals, Inc., et al | 16-CV07748 |
| Brown, Daniel and Corinne v  AbbVie, Inc., et al | 18-CV-03764 |
| Burris, Garland v AbbVie, Inc Inc., et al | 18-CV-03234 |
| Cole, Raymond A. v AbbVie, Inc., et al | 18-CV-03763 |
| Crosby, Ricky v AbbVie, Inc., et al | 18-CV-03237 |
| Denney, Ronald Jr. v AbbVie, Inc., et al | 18-CV-01318 |
| Epperson, Richard v AbbVie, Inc., et al | 18-CV-03238 |
| Esposito, Michael and Lori v AbbVie, Inc., et al | 18-CV-04116 |
| Fanger, Dennis v  AbbVie, Inc., et al | 18-CV-03333 |
| Fernandez, William N. v. AbbVie, Inc., et al. | 18-CV-02725 |
| Gardner, James v AbbVie, Inc., et al | 18-CV-03239 |
| Garrett, Curtis et al. v AbbVie, Inc., et al | 18-CV-03010 |
| Hardin, Earl v AbbVie, Inc., et al | 18-CV-03408 |
| Estate of William Holland v AbbVie, Inc., at al | 18-CV-03241 |
| Jedlinski, Chester v  AbbVie, Inc., et al | 18-CV-03907 |
| Johnson, Jeffrey, et al. v AbbVie, Inc., et al. | 18-CV-02822 |
| LaFortune, Jean v AbbVie Inc., et al. | 18-CV-02583 |
| Lawson, Gerald v AbbVie, Inc., et al. | 18-CV-02941 |
| Lindeman, Richard v AbbVie, Inc., et al | 18-CV-03371 |
| Loder, Kory v AbbVie, Inc., et al | 18-CV-03242 |
| Luman, David and Patricia  v  AbbVie, Inc., et al | 18-CV-03863 |
| Macneil, Ronald v AbbVie, Inc., et al | 18-CV-03251 |
| Margiotta, Frank and Myrthelina v AbbVie, Inc., et al | 18-CV-03108 |
| Mikulski, Scott v AbbVie, Inc., et al | 18-CV-03347 |
| Ono, Kenneth T. v AbbVie, Inc., et al. | 18-CV-02817 |
| Parker, Eddie A. v AbbVie, Inc., et al | 18-CV-03052 |
| Petrucci, Wayne v AbbVie, Inc., et al | 18-CV-03646 |
| Pierson, Steven v AbbVie, Inc., et al | 18-CV-03677 |
| Reed, Robert and Karen  v AbbVie, Inc., et al | 18-CV-04705 |
| Riley, Daniel Jr. v  AbbVie, Inc., et al | 18-CV-03877 |

| Case Name | Case No. |
|---|---|
| Schipull, Tonia v AbbVie, Inc., et al; Estate of Rodney Schipull v. AbbVie, Inc., et al | 18-CV-03324 |
| Tantillo, Richard v AbbVie, Inc., et al | 18-CV-03310 |
| Uhas, Andrew v AbbVie, Inc., et al | 18-CV-03380 |
| Wareham, William v AbbVie, Inc., et al | 18-CV-03244 |
| Welch, Michael v AbbVie, Inc., et al | 18-CV-03409 |
| Estate of Wilke, William v AbbVie, Inc., et al | 18-CV-03250 |
| Willametz, Daniel M. v AbbVie, Inc., et al | 18-CV-03717 |
| Williams, Thomas v AbbVie, Inc., et al | 18-CV-03246 |